07:58:18

```
 1              IN THE UNITED STATES DISTRICT COURT
                FOR THE EASTERN DISTRICT OF TEXAS
 2                    MARSHALL DIVISION

 3
     GREE, INC.,                )(    CIVIL ACTION NOS.
 4                              )(    2:19-CV-70-JRG-RSP
          PLAINTIFFS,           )(    2:19-CV-71-JRG-RSP
 5                              )(
          VS.                   )(
 6                              )(    MARSHALL, TEXAS
     SUPERCELL OY,              )(    SEPTEMBER 11, 2020
 7                              )(    8:30 A.M.
          DEFENDANTS.           )(
 8
 9                  TRANSCRIPT OF JURY TRIAL

10               VOLUME 3 - MORNING SESSION

11         BEFORE THE HONORABLE JUDGE RODNEY GILSTRAP

12             UNITED STATES CHIEF DISTRICT JUDGE

13

14   APPEARANCES:

15

16   FOR THE PLAINTIFFS:

17

18   MR STEVEN D. MOORE
     KILPATRICK TOWNSEND & STOCKTON LLP
19   Two Embarcadero Center, Suite 1900
     San Francisco, CA 94111
20

21   MS. TAYLOR HIGGINS LUDLAM
     KILPATRICK TOWNSEND & STOCKTON LLP
22   4208 Six Forks Road
     Raleigh, NC 27609
23

24

25
```

```
 1   FOR THE PLAINTIFF:

 2

 3   MR. ALTON L. ABSHER III
     KILPATRICK TOWNSEND & STOCKTON LLP
 4   1001 West Fourth Street
     Winston-Salem, NC 27101
 5

 6   MR. MICHAEL T. MORLOCK
     KILPATRICK TOWNSEND & STOCKTON LLP
 7   1100 Peachtree Street, NE
     Suite 2800
 8   Atlanta, GA 30309

 9
     MS. TAYLOR J. PFINGST
10   KILPATRICK TOWNSEND & STOCKTON LLP
     Two Embarcadero Center, Suite 1900
11   San Francisco, CA 94111

12
     MS. MELISSA R. SMITH
13   GILLAM & SMITH, LLP
     303 South Washington Avenue
14   Marshall, TX 75670

15

16   FOR THE DEFENDANT:

17

18   MR. MICHAEL J. SACKSTEDER
     MR. BRYAN A. KOHM
19   MR. CHRISTOPHER L. LARSON
     MS. SHANNON E. TURNER
20   FENWICK & WEST LLP
     555 California Street, 12th Floor
21   San Francisco, CA 94104

22
     MR. GEOFFREY R. MILLER
23   FENWICK & WEST LLP
     902 Broadway, Suite 14
24   New York, NY 10010

25
```

```
 1   FOR THE DEFENDANT:

 2
     MS. JESSICA M. KAEMPF
 3   MR. JONATHAN T. MCMICHAEL
     FENWICK & WEST LLP
 4   1191 Second Ave., 10th Floor
     Seattle, WA 98101
 5

 6   MR. DERON DACUS
     THE DACUS FIRM, P.C.
 7   821 ESE Loop 323, Suite 430
     Tyler, TX 75701
 8

 9

10

11

12   COURT REPORTER:      Ms. Shelly Holmes, CSR, TCRR
                          Official Court Reporter
13                        United States District Court
                          Eastern District of Texas
14                        Marshall Division
                          100 E. Houston
15                        Marshall, Texas  75670
                          (903) 923-7464
16

17
     (Proceedings recorded by mechanical stenography, transcript
18   produced on a CAT system.)

19

20

21

22

23

24

25
```

```
08:26:10   1              P R O C E E D I N G S
08:30:29   2            (Jury out.)
08:30:29   3            COURT SECURITY OFFICER:  All rise.
08:30:35   4            THE COURT:  Be seated, please.
08:30:36   5            Are the parties prepared to read into the record
08:30:43   6   those items from the list of pre-admitted exhibits that
08:30:46   7   were used during yesterday's portion of the trial?
08:30:49   8            MS. LUDLAM:  Yes, Your Honor.
08:30:49   9            THE COURT:  Please go to the podium and proceed.
08:31:02  10            MS. LUDLAM:  Plaintiff's identification of
08:31:05  11   admitted exhibits are PTX-1, PTX-2, PTX-3, PTX-4, PTX-5,
08:31:17  12   PTX-139, PTX-142, and PTX-163.
08:31:26  13            THE COURT:  All right.  Is there any objection to
08:31:30  14   that rendition, from the Defendant?
08:31:35  15            MR. DACUS:  No, Your Honor.
08:31:36  16            THE COURT:  All right.  Does Defendant have a
08:31:38  17   similar rendition to offer?
08:31:40  18            MR. DACUS:  I don't think we have any exhibits,
08:31:42  19   Your Honor, thank you.
08:31:42  20            THE COURT:  All right.  Mr. Moore, if you'd like
08:31:49  21   to return to the podium and get prepared to continue your
08:31:52  22   direct examination.
08:31:53  23            I see Dr. Akl is back on the witness stand, and I
08:31:55  24   remind the witness he remains under oath.  When you're
08:31:58  25   ready and in position, we'll bring in the jury.
```

08:32:19   1         All right.  Let's bring in the jury.

08:32:21   2         COURT SECURITY OFFICER:  All rise.

08:32:30   3         (Jury in.)

08:33:09   4         THE COURT:  Good morning, ladies and gentlemen.

08:33:10   5   Please be seated.

08:33:10   6         We will continue with the direct examination of

08:33:14   7   Dr. Robert Akl by the Plaintiff.

08:33:16   8         And, Mr. Moore, you may proceed with the remainder

08:33:20   9   of your direct examination.

08:33:21  10         MR. MOORE:  Good morning, Your Honor.  And thank

08:33:23  11   you very much.

08:33:23  12   ROBERT AKL, PH.D., PLAINTIFF'S WITNESS, PREVIOUSLY SWORN

08:33:23  13              DIRECT EXAMINATION CONTINUED

08:33:24  14   BY MR. MOORE:

08:33:24  15   Q.  Good morning, Dr. Akl.

08:33:25  16   A.  Good morning.

08:33:25  17   Q.  Good morning.

08:33:27  18         When we left off yesterday, Dr. Akl, I think you

08:33:30  19   had just described the three Supercell games that you

08:33:33  20   analyzed for infringement in this case; is that correct?

08:33:36  21   A.  Yes.

08:33:37  22   Q.  Okay.  Now, I'd like to turn to your infringement

08:33:39  23   analysis.

08:33:40  24         Before we get to the claims, could you please

08:33:44  25   explain to the jury your opinion about how Supercell itself

08:33:52   1   performs the infringement of the five patents in question

08:33:55   2   here?

08:33:55   3   A.  So Supercell directly infringes by running the games on

08:34:06   4   their servers.  Supercell has two servers, one on the East

08:34:11   5   Coast and one on the West Coast.  One, I believe, in Oregon

08:34:15   6   and one in Virginia.

08:34:17   7        Supercell infringes by having the servers also

08:34:22   8   communicate with the phones, and the phones running the

08:34:26   9   games.  So the Supercell game system includes both the

08:34:31  10   servers and the games running on the phones which have to

08:34:35  11   be connected to the server to play.

08:34:37  12   Q.  And please remind us, how does a user -- what does a

08:34:42  13   user have to do in order to play one of the Supercell

08:34:45  14   games?

08:34:45  15   A.  So the user first has to download the games, and the

08:34:49  16   games are available on the Apple App Store, if you have an

08:34:56  17   iPhone, and they're available on the Google Play Store if

08:35:01  18   they have an Android phone.

08:35:03  19        They need to have an Internet connection to

08:35:05  20   download the game, and they need to have an Internet

08:35:08  21   connection to play the game where the game -- where their

08:35:12  22   phone has to be connected to the Supercell servers.

08:35:14  23   Q.  And when the player is done playing and logs off the

08:35:19  24   game or turns off the phone, what happens to all the data

08:35:22  25   about the progress that the -- that the user has made in

08:35:24   1   the game?

08:35:24   2   A.   It's all saved on the Supercell servers.

08:35:28   3   Q.   How do you know that?

08:35:29   4   A.   Because when you launch the game again, it will

08:35:34   5   communicate with the server, and if you delete the game and

08:35:38   6   re-download it or if you get a new phone and download the

08:35:43   7   game on a new phone, it will connect with the server, and

08:35:47   8   it will download your progress, and you pick up where you

08:35:50   9   left off.

08:35:51  10   Q.   Okay.  Now, have you seen documents or testimony in

08:35:55  11   this case that talks about Supercell's servers?

08:35:58  12   A.   Yes.

08:36:00  13   Q.   All right.

08:36:03  14        MR. MOORE:  Mr. Groat, would you please pull up

08:36:06  15   Plaintiff's Exhibit 111?  And if you could please blow up

08:36:15  16   the top part of the page.

08:36:16  17   Q.   (By Mr. Moore)  What is Plaintiff's Exhibit 111?

08:36:18  18   A.   This is a declaration from Supercell's legal counsel

08:36:26  19   Hannu Partanen.

08:36:28  20   Q.   And what is the subject of -- or -- or -- I'm sorry,

08:36:32  21   let me strike that.

08:36:33  22        To whom did Mr. Partanen make this declaration?

08:36:36  23   A.   To the Tokyo District Court.

08:36:40  24   Q.   And do you see at the upper right-hand corner the --

08:36:44  25   the heading that says Declaration re?  How is that relevant

08:36:49  1  to your testimony about the servers?

08:36:50  2  A.  If we actually go to the -- so this declaration is two

08:36:53  3  pages, and it's numbered paragraphs.  If we go to the next

08:36:58  4  page, Paragraphs 10, 11, and 12 are relevant to my opinion

08:37:04  5  here.

08:37:04  6  Q.  All right.

08:37:05  7          MR. MOORE:  Could you please blow -- blow those up

08:37:08  8  for me, Mr. Groat?  Thank you.

08:37:10  9  Q.  (By Mr. Moore)  And how are these paragraphs of

08:37:14  10 Mr. Partanen's declaration relevant to your opinions in

08:37:17  11 this case?

08:37:17  12 A.  So he testified that Supercell utilizes the Amazon Web

08:37:25  13 Services Cloud servers, and Supercell's AWS accounts are

08:37:29  14 owned and in the name of Supercell Oy.  And each server

08:37:34  15 owned in the name of Supercell Oy is located in the United

08:37:38  16 States and Europe.  In the United States, they're Amazon

08:37:43  17 AWS East and West, and in Europe and Frankfurt.

08:37:47  18 Q.  And, again, who is Mr. Partanen?

08:37:51  19 A.  He is Supercell's legal counsel.  It's on the first

08:37:53  20 page.

08:37:53  21 Q.  And this is a statement he made to the Court in Japan;

08:37:56  22 is that right?

08:37:56  23 A.  Yes.

08:37:57  24 Q.  Okay.  Now, have you also seen any --

08:38:00  25          MR. MOORE:  You may take that down.  Thank you.

08:38:02   1   Q.   (By Mr. Moore)   Have you seen any testimony from any of

08:38:04   2   Supercell's representatives about the location of their

08:38:08   3   servers?

08:38:08   4   A.   Yes.

08:38:12   5   Q.   And what do you understand from the testimony you

08:38:14   6   reviewed from Supercell's representatives in terms of where

08:38:18   7   their servers are located?

08:38:19   8   A.   They're located in Virginia and Oregon, I believe,

08:38:25   9   according to Ostler's deposition.

08:38:27   10   Q.   Okay.   And why is that relevant to your infringement

08:38:30   11   analysis in this case?

08:38:31   12   A.   Because they need to be in the United States.   They

08:38:34   13   need to be owned and operated by Supercell for direct

08:38:40   14   infringement, which they are.

08:38:41   15   Q.   Okay.   So the -- the conduct of Supercell must have

08:38:44   16   taken place in the United States for there to be

08:38:46   17   infringement of a U.S. patent; is that correct?

08:38:48   18   A.   Yes, this is my understanding of legal principles.

08:38:51   19   Q.   All right.   And did you find that to be true in this

08:38:53   20   case for Supercell's infringement of all five of the

08:38:56   21   patents here?

08:38:56   22   A.   Yes.

08:38:58   23   Q.   Thank you.

08:39:00   24          Let's move on to the first of the five patents.

08:39:03   25   And please remind us -- reorient us to which patent we're

08:39:07  1   going to be talking about here.

08:39:08  2   A.   So the first thing we're going to be going through is

08:39:11  3   Supercell's direct infringement of Claim 2 of the '594

08:39:20  4   template patent through Clash of Clans.

08:39:22  5   Q.   All right.   Now, you said this yesterday, but to remind

08:39:24  6   us, what type of a claim is Claim 2?

08:39:27  7   A.   Go to the next slide.

08:39:30  8   Q.   Sure.

08:39:31  9         MR. MOORE:   Yes, thank you.

08:39:32  10  A.   So Claim 2 is a dependent claim because the first part

08:39:36  11  of Claim 2 says, the method according to Claim 1.   So

08:39:40  12  because it's a dependent claim, I have to look at Claim 2

08:39:44  13  and all the elements of Claim 1.

08:39:47  14  Q.   (By Mr. Moore)   And what do you have to show in order

08:39:49  15  for this jury to conclude that Supercell has infringed

08:39:52  16  Claim 2?

08:39:53  17  A.   We have to -- or I have to do the analysis of every

08:39:58  18  single limitation or element of Claim 1 and Claim 2.

08:40:04  19  Q.   All right.   And do you have a black binder in front of

08:40:07  20  you, Dr. Akl?

08:40:08  21  A.   I do.

08:40:09  22  Q.   Okay.   Because while we're showing the claim language

08:40:12  23  here, I'm going to be showing you other slides.   If you

08:40:15  24  need to look at the claims, I would point you to that --

08:40:20  25  that binder which contains all the patents.

| | | |
|---|---|---|
| 08:40:23 | 1 | All right.  Then let's proceed with the analysis. |
| 08:40:29 | 2 | What did you do in order to determine that |
| 08:40:32 | 3 | Supercell infringed Claim 2 of the '594 patent? |
| 08:40:35 | 4 | A.  So, first, I looked at the games, I've played the |
| 08:40:42 | 5 | games, I looked at documents, and I looked at the source |
| 08:40:45 | 6 | code that tells me how the games operate. |
| 08:40:47 | 7 | Q.  All right.  Well, let's start with the first piece of |
| 08:40:53 | 8 | the claim.  And what are we starting with here? |
| 08:40:55 | 9 | A.  So the -- the first part of the claim is called the |
| 08:40:59 | 10 | preamble.  So this is one -- the first part of Claim 1 |
| 08:41:03 | 11 | which says:  A method for controlling a computer that is |
| 08:41:08 | 12 | provided with a storage unit configured to store game |
| 08:41:13 | 13 | contents arranged within a game space. |
| 08:41:15 | 14 | Q.  And to prove that Supercell directly infringes Claim 2, |
| 08:41:20 | 15 | what do you have to show regarding the method that's |
| 08:41:23 | 16 | specified here? |
| 08:41:24 | 17 | A.  I need to show that there is a method for controlling a |
| 08:41:29 | 18 | computer.  And the computer are the Supercell servers, and |
| 08:41:32 | 19 | the phones that are running the Supercell games.  And they |
| 08:41:38 | 20 | need to have a storage unit that's configured to store game |
| 08:41:43 | 21 | contents.  So we'll see the games playing.  There is |
| 08:41:46 | 22 | storage on the servers.  There is storage on the phones, |
| 08:41:50 | 23 | which will store the game content within the game space. |
| 08:41:55 | 24 | So for this element and every element, I will show |
| 08:41:58 | 25 | a screenshot.  Sometimes I'll show a video.  And this is |

08:42:01  1  how we're -- I'm going to walk through the infringement.

08:42:03  2  Q.  Okay.  Well then, how does Supercell control a computer

08:42:07  3  that's provided with a storage unit configured to store

08:42:09  4  game contents arranged within a game space using Clash of

08:42:15  5  Clans?

08:42:15  6  A.  So through the source code.  Supercell's source code

08:42:17  7  for the games running on the servers and the servers

08:42:19  8  communicating with the phones and the phones also running

08:42:22  9  the Supercell games infringe the preamble.

08:42:30  10  Q.  All right.

08:42:31  11       MR. MOORE:  If we can go to the next slide,

08:42:33  12  please.  My control seems to be not working.  All right.

08:42:36  13  Thank you.

08:42:36  14  Q.  (By Mr. Moore)  What are you illustrating here on this

08:42:38  15  slide?

08:42:38  16  A.  So we are looking at Clash of Clans.  So the game

08:42:44  17  content is -- is all of what you see here, which are the

08:42:46  18  buildings, the troops, the walls that you place on a game

08:42:55  19  space.

08:42:55  20       So the game space is the green background.  That's

08:42:58  21  the game space.  And this is the game running on the phone.

08:43:02  22  The phones have storage.  The game also runs on the

08:43:06  23  servers.  The servers have storage.  And so this will show

08:43:10  24  that there is infringement of the preamble of Claim 1.

08:43:18  25  Q.  All right.

08:43:21   1              MR. MOORE:  If you go to the next slide, please.

08:43:23   2       Thank you.  Hold it there, please.

08:43:25   3       Q.  (By Mr. Moore)  Now, what does this shot -- slide show,

08:43:28   4       which has listed on it PTX-163?

08:43:30   5       A.  So I played the games myself, and the videos are of me

08:43:35   6       playing the games.  So this is my hand holding a phone and

08:43:39   7       playing the game.  This is the lower part of the screen.

08:43:43   8       And the top part of the screen is just the recording of the

08:43:48   9       screen, because sometimes I'm going to be using my right

08:43:51  10       hand to do touch operations which will block some view from

08:43:56  11       the phone.  But on the top part, you'll see exactly what

08:43:59  12       the phone sees.

08:44:00  13              So they're both identical, just one is a view of

08:44:04  14       me playing the phone, and one is just the view of the phone

08:44:07  15       alone, the recording.

08:44:09  16       Q.  And what type of phones did you play these games on?

08:44:12  17       A.  I played them on an Android -- I believe Samsung

08:44:18  18       phone -- and an Apple iPhone.

08:44:21  19       Q.  Okay.  And do you recognize what I'm holding up as

08:44:24  20       PTX-654 and 655?

08:44:25  21       A.  Yes.  These are the two phones that I asked counsel to

08:44:28  22       get so I can play the games on.

08:44:31  23       Q.  All right.  Thank you.

08:44:39  24              Now, let me make sure I understand what you're

08:44:41  25       recording on the video.  The bottom part is just a camera

08:44:45   1   shooting you and your hand playing the game.

08:44:47   2   A.   Yes.   The camera was above me.   I was holding the phone

08:44:54   3   on the table, and there was a photographer videotaping me

08:44:57   4   playing the game.

08:44:58   5   Q.   And how does the top image capture?

08:45:00   6   A.   So you'll see a cord coming out of the phone and the

08:45:05   7   phone -- and this is for the audio -- and the phones also

08:45:06   8   have a capability to record a video.   So in both cases, I

08:45:09   9   recorded the phone, me, as I was playing it, while I was

08:45:13   10  being recorded playing the phone.

08:45:15   11  Q.   All right.   And so, are the -- do the images and the

08:45:22   12  movement of game match between the two?

08:45:24   13  A.   Yes, they're supposed to.

08:45:25   14  Q.   All right.   Let's go ahead and run this.   And I think

08:45:29   15  we don't have the sound; is that right?

08:45:29   16  A.   Yes, we don't need the sound.   I can narrate what's

08:45:29   17  happening.

08:45:29   18  Q.   All right.   So let's do that, please.   What is

08:45:30   19  happening here?

08:45:30   20  A.   Yes.   So this is just showing for the Claim 1, the

08:45:36   21  preamble, I'm just moving around the game, showing the game

08:45:40   22  content, which are the buildings, the towers.   You see some

08:45:46   23  bats flying or some dragons flying.   So this is -- these

08:45:50   24  are all game content, and the green area is the game area.

08:45:54   25          So satisfying the claim language.

| | | |
|---|---|---|
| 08:45:57 | 1 | Q.  Okay.  And could you give us an example of -- for |
| 08:46:00 | 2 | example, what's shown here on the -- on the screen?  What |
| 08:46:03 | 3 | type of building is that? |
| 08:46:04 | 4 | A.  Yes.  So this is an example.  This is called a bomb |
| 08:46:11 | 5 | tower.  You can click or select any building, and it gives |
| 08:46:14 | 6 | you statistics on those buildings.  And in this example, |
| 08:46:17 | 7 | this is a tower that can provide defense to your city. |
| 08:46:22 | 8 | Q.  So what conclusion did you reach regarding Supercell's |
| 08:46:24 | 9 | direct infringement of the preamble of Claim 1? |
| 08:46:27 | 10 | A.  That Supercell directly infringes the preamble of |
| 08:46:31 | 11 | Claim 1. |
| 08:46:32 | 12 | Q.  All right.  And what have we done here to note that? |
| 08:46:35 | 13 | A.  So I put a checkmark.  And as we walk through each |
| 08:46:39 | 14 | element, I'm going to put a checkmark for each element we |
| 08:46:43 | 15 | cover, and highlight the next element we're going to walk |
| 08:46:46 | 16 | through. |
| 08:46:46 | 17 | Q.  All right.  Let's go to that next element.  What does |
| 08:46:49 | 18 | Element 1a require? |
| 08:46:50 | 19 | A.  Element 1a requires first positions of the game |
| 08:46:56 | 20 | contents within the game space. |
| 08:46:59 | 21 | Q.  And how does Supercell directly infringe with Clash of |
| 08:47:05 | 22 | Clans for that claim element? |
| 08:47:06 | 23 | A.  So the first position is what we already saw, which is |
| 08:47:11 | 24 | just the first position of all the buildings.  So the |
| 08:47:18 | 25 | location of all the buildings and the towers and the walls |

08:47:20   1  would constitute a first position of game content within

08:47:24   2  the game space.

08:47:25   3  Q.  And do you have a videoclip that illustrates this claim

08:47:28   4  element?

08:47:28   5  A.  Yes.

08:47:30   6         MR. MOORE:  And we're showing for the record

08:47:32   7  Plaintiff's Exhibit 164.  Please run that.

08:47:36   8  Q.  (By Mr. Moore)  And explain what is shown in the clip?

08:47:38   9  A.  So, again, very similar to what was shown before, I'm

08:47:42  10  going to walk around, and I can click on the area, and so

08:47:48  11  the -- the -- what we're seeing here is the editor.

08:47:53  12         So you can lay all the buildings on the green

08:47:56  13  background, and you can go into the editor.  You can move

08:48:00  14  them around.  You can save.  But to meet the first

08:48:02  15  limitation, you just need to have them in one place.

08:48:06  16  That's the first position.

08:48:07  17  Q.  All right.

08:48:08  18         MR. MOORE:  Could you run that short clip again?

08:48:10  19  Q.  (By Mr. Moore)  And explain what the button is that you

08:48:12  20  pressed there?

08:48:12  21  A.  So the button on the left says active village, and then

08:48:22  22  you can basically just go to your editor to the village

08:48:26  23  that you have active.

08:48:27  24         And as we'll see, you can have multiple copies or

08:48:30  25  templates.  So this is just the active village is our first

| | | |
|---|---|---|
| 08:48:34 | 1 | position. |
| 08:48:34 | 2 | Q.  And so a player can have multiple different layouts |
| 08:48:40 | 3 | saved; is that right? |
| 08:48:41 | 4 | A.  Yes. |
| 08:48:42 | 5 | Q.  Okay.  Thank you. |
| 08:48:44 | 6 |      All right.  So what is your conclusion regarding |
| 08:48:49 | 7 | Claim 1, Element a. |
| 08:48:50 | 8 | A.  That it's infringed by Supercell. |
| 08:48:52 | 9 | Q.  Now, let's look at Claim 1, Element b.  What does this |
| 08:48:56 | 10 | element involve? |
| 08:48:57 | 11 | A.  For Element b we need:  And a template defining second |
| 08:49:07 | 12 | positions of one or more of the game contents. |
| 08:49:09 | 13 | Q.  And did the Court give any interpretations or claim |
| 08:49:13 | 14 | constructions for this particular element? |
| 08:49:15 | 15 | A.  Yes.  So the Court defined two terms for us, and I have |
| 08:49:21 | 16 | to abide by the definitions from the Court. |
| 08:49:24 | 17 | Q.  And did you do that in your analysis in this case? |
| 08:49:27 | 18 | A.  Yes. |
| 08:49:27 | 19 | Q.  Could you please review with the jury what the Court's |
| 08:49:30 | 20 | constructions say? |
| 08:49:31 | 21 | A.  So the claim has two terms that are defined by the |
| 08:49:37 | 22 | Court.  The first is the word "template."  And the Court |
| 08:49:39 | 23 | gave the definition that template means data structure |
| 08:49:44 | 24 | storing a pattern.  And the second part of the claim the |
| 08:49:50 | 25 | Court gave a definition that, defining a second position |

08:49:54  1   for each of one or more of the game contents.

08:50:00  2   Q.  And how does Clash of Clans -- how does Supercell

08:50:06  3   controlling Clash of Clans meet this claim element as the

08:50:09  4   Court has construed it?

08:50:10  5   A.  So data structure is something you use in computer

08:50:13  6   science to store variables.  It's a way of storing

08:50:16  7   information in a computer program.  So the data structure

08:50:18  8   itself, I look at the source code to see that those

08:50:22  9   buildings are stored in data structures.

08:50:24  10       For the second position, I will demonstrate both I

08:50:29  11  can see it in the source code, but I can also demonstrate

08:50:32  12  it visually by moving the buildings.  And I will do that

08:50:35  13  and then store the second location that will meet the claim

08:50:40  14  language.

08:50:40  15  Q.  Okay.  And do you have a videoclip that you'd like to

08:50:45  16  use to illustrate that?

08:50:46  17  A.  Yes.

08:50:47  18       MR. MOORE:  Please -- if we could please play the

08:50:51  19  clip.

08:50:51  20  Q.  (By Mr. Moore)  And if we can explain what we're seeing

08:50:54  21  here on Plaintiff's Exhibit 164?

08:50:55  22  A.  So what I will do is I zoom in, I pinch the Zoom, I can

08:51:00  23  select the building, and I can move the building.  And so

08:51:03  24  you saw me just move one building, and then I can save.  It

08:51:07  25  asks me if I want to save.  I say yes.  And so this is an

08:51:11  1   example.  And now it's saved.  So now we have a template

08:51:15  2   with a second position.

08:51:16  3        Now, in this case, I just moved one building, but

08:51:19  4   you can move any number of buildings.  You can move, you

08:51:22  5   know, two or three.  And the movement of those buildings

08:51:24  6   are saved in a data structure in the source code.

08:51:28  7   Q.  And when you click to save where you had moved this

08:51:32  8   gold storage building from one place to the other, where is

08:51:36  9   that shown here in the layout editor menu?  Which -- which

08:51:41  10  layout will that be in?

08:51:43  11  A.  It's still in my active village layout.  So I haven't

08:51:48  12  changed from the current active village layout.

08:51:51  13  Q.  You just made an edit to your existing active layout?

08:51:55  14  A.  Yes.  I created a second position by moving a building.

08:51:57  15  Q.  Now, I'd like to show you another videoclip, this one

08:52:01  16  from Plaintiff's Exhibit -- oh, I'm sorry, I'm jumping

08:52:04  17  ahead a little bit.  That's fine.

08:52:07  18        So what is your conclusion about Claim Element b?

08:52:10  19  A.  That Supercell infringes Element b.

08:52:18  20  Q.  Now, let's go on to Claim 1, Element c and what does

08:52:25  21  this claim element require?

08:52:26  22  A.  And that progresses a game by arranging the game

08:52:30  23  contents within the game space based on a command by a

08:52:32  24  player, the method comprising.

08:52:34  25  Q.  How does Supercell infringe this element of Claim 1?

08:52:39  1   A.  So we need to determine that Supercell has a command by

08:52:47  2   a player.  So the user has to issue a command or there has

08:52:50  3   to be a command.  And looking at -- at the source code and

08:52:54  4   looking at the game, the user can set as active, and that's

08:52:59  5   the command that would meet the claim language.

08:53:02  6              MR. MOORE:  Let's go now to the next video that I

08:53:04  7   mentioned earlier, Plaintiff's Exhibit 166.  Could we

08:53:09  8   please play that video?

08:53:10  9   Q.  (By Mr. Moore)  And explain why this supports your view

08:53:12  10  on this element.

08:53:14  11  A.  So what we're looking at is now -- for example, I've

08:53:21  12  cleared the green space.  This is my area.  And then I can

08:53:24  13  go into my editor, I can select a template.  So I've

08:53:27  14  selected the one in the middle.  And I clicked set as

08:53:34  15  active.

08:53:34  16             And now the middle one says active village, while

08:53:37  17  before the one on the left was active village.  So I --

08:53:41  18  I've used the command set as active at the bottom to select

08:53:47  19  a template.  And that is one example of a command that

08:53:52  20  meets the claim language.

08:53:53  21  Q.  Okay.  All right.  So let me -- let me make sure this

08:53:56  22  is clear.

08:53:56  23             In this -- in your -- when you're playing the game

08:54:00  24  here, is it true that you had two layouts for your villages

08:54:04  25  that you could choose for, to use in the game?

309

08:54:06  1   A.  Yes.

08:54:07  2   Q.  The one on the left and the one in the center?

08:54:09  3   A.  Yes.

08:54:12  4   Q.  All right.  And how did you change from using the one

08:54:15  5   on the left to using the one in the center?

08:54:18  6   A.  So you can select any layout.  If that layout is not

08:54:23  7   your active village, I can click the set as active button

08:54:28  8   on the bottom row, and that is the command that makes

08:54:35  9   whatever template I select become my active village.

08:54:40  10  Q.  In this -- in this example, had you already created and

08:54:43  11  saved the layout in the middle that you then set as your

08:54:46  12  new active layout?

08:54:48  13  A.  Yes.

08:54:48  14  Q.  You'd already done that in the game?

08:54:50  15  A.  Yes.

08:54:51  16  Q.  Okay.  All right.  And so, what is your conclusion with

08:54:55  17  respect to Claim Element 1c?

08:54:59  18  A.  So it is met by the set as active.  It's also met by

08:55:09  19  copy layout.

08:55:09  20  Q.  All right.  And we'll -- we'll get into -- we'll get

08:55:11  21  into copy layout, as well.

08:55:12  22       Okay.  Well, let's move on to claim element -- the

08:55:19  23  last piece of Claim 1, which is Element d.

08:55:22  24       And what does this element require, Dr. Akl?

08:55:25  25  A.  When the template is applied to a pre-determined area

08:55:29   1   within the game space based on the command by the player,

08:55:34   2   moving, by the computer, the game contents arranged at the

08:55:40   3   first positions within the game space to second positions

08:55:44   4   of the game contents defined by the template within the

08:55:49   5   pre-determined area.

08:55:50   6   Q.   Okay.   That one is a bit of a mouthful, isn't it?

08:55:53   7   A.   It is.   But really all it means is that we're moving

08:55:57   8   from a first space or first location to a second location

08:56:02   9   by arranging the content and having two different

08:56:04  10   templates.

08:56:05  11   Q.   And how does having two different templates or -- well,

08:56:09  12   strike that.

08:56:09  13        By two different templates, are you referring in

08:56:12  14   your game example to the two layouts that you've previously

08:56:15  15   created and stored?

08:56:16  16   A.   Yes.   Or -- so we saw as we were walking through the

08:56:19  17   videos, we first had my initial layout, and this is your

08:56:23  18   first template.   And then I can move a building or move

08:56:28  19   multiple buildings, and I can create a second template.   I

08:56:31  20   can save that.

08:56:32  21        And if I can go in and I can set a second template

08:56:37  22   where the buildings are moved as my active or if I copy

08:56:43  23   into an empty slot -- or into any slot, really -- what I

08:56:51  24   originally had as a first position and then what I have as

08:56:54  25   a second position, that would meet the claim language of

08:56:57  1  you have a template applied to a pre-determined area.

08:57:01  2  That's your green background.  Within the game space.

08:57:05  3  That's the green stuff.  And the pre-determined area is

08:57:07  4  where you place the buildings.  By a command by the player,

08:57:12  5  like set as active or copy.  By the computer, you're using

08:57:15  6  your phone.  The game content arranged at the first

08:57:19  7  position.  This was the first template that we saw in

08:57:23  8  Element 1a.  To the second position.  This was the second

08:57:27  9  position that we saw in Element 1b.  Of the game content

08:57:31  10  defined by the template within the pre-determined area.

08:57:35  11  Q.  You mentioned that the computer -- one example of that

08:57:37  12  was your phone.  Are there other examples of what can be

08:57:41  13  the computer in this claim element?

08:57:42  14  A.  Yes.  The second would be the server, because

08:57:45  15  anything -- when a user moves anything on their phone, I've

08:57:49  16  looked at source code of how the phone communicates with

08:57:52  17  the server, and that information is also relayed to the

08:57:56  18  server, and the server saves the same information.  So the

08:57:59  19  template in the first position and the second position is

08:58:03  20  also saved on Supercell's servers.

08:58:06  21  Q.  Thank you.

08:58:06  22       Now, do you -- do you have a video that helps us

08:58:09  23  illustrate this longer claim element here?

08:58:11  24  A.  Yes.

08:58:12  25  Q.  All right.

08:58:12   1            MR. MOORE:  Let's look at that.  Could we play the

08:58:14   2   video off of Plaintiff's Exhibit 166, please?

08:58:16   3   Q.  (By Mr. Moore)  And please illustrate it for us.

08:58:21   4   A.  So here I am exiting the editor, and I'm showing you

08:58:27   5   the layout that I have.

08:58:32   6   Q.  Okay.

08:58:33   7   A.  So after -- so this is the last step.  So after I've

08:58:37   8   set it as active -- and when you exit, you've seen that

08:58:41   9   what used to be green or what used to be the first position

08:58:45  10   is now the -- the second position.  So the building has

08:58:48  11   moved.  That's enough to satisfy the claim language.

08:58:51  12   Q.  And which building are you talking about?

08:58:53  13   A.  So the -- the template that I selected where I moved

08:58:57  14   one building -- I believe it was up here --

08:59:00  15   Q.  Right.

08:59:00  16   A.  -- that I moved it a little bit.

08:59:03  17   Q.  All right.

08:59:04  18            MR. MOORE:  Can you play this video again,

08:59:08  19   Mr. Groat, so we can see it again?

08:59:10  20   A.  So all I needed to do was go back to my space and show

08:59:15  21   that now my space occupies the -- my green space occupies

08:59:19  22   the second template --

08:59:22  23   Q.  (By Mr. Moore) Okay.

08:59:22  24   A.  -- from where I had a first template.

08:59:25  25   Q.  Right.  And so is what you did here is move -- as an

08:59:27  1  example move that one building from your first layout and

08:59:32  2  then saved it as a new layout?

08:59:34  3  A.  I did.  And then I set it as active.

08:59:36  4  Q.  And, in your opinion, does doing that meet Claim

08:59:41  5  Element 1d?

08:59:42  6  A.  Yes.

08:59:42  7  Q.  All right.  Now, do you have another example of how

08:59:44  8  this claim element is met?

08:59:46  9  A.  Yes.

08:59:46  10  Q.  And what is that?

08:59:47  11  A.  So we can copy also, and we can walk through a video of

08:59:52  12  that.

08:59:53  13  Q.  All right.

08:59:53  14        MR. MOORE:  Let's show this from exhibit --

08:59:56  15  Plaintiff's Exhibit 165.  If you could run that video,

08:59:59  16  please.

09:00:03  17  Q.  (By Mr. Moore)  And -- and -- and illustrate it for us,

09:00:05  18  Dr. Akl.

09:00:06  19  A.  So I go into my editor, and I can hit copy, and I can

09:00:22  20  select the template.  So what I -- the button says copy

09:00:27  21  layout, and I selected a slot, and now I've copied a

09:00:30  22  template into a slot.

09:00:31  23  Q.  And how does that meet the requirement in the claim

09:00:34  24  element that the computer has moved the game contents from

09:00:37  25  the first to the second positions?

```
09:00:39   1   A.  Because the first layout was my original layout where I
09:00:45   2   had the building where it was when we first started
09:00:48   3   Claim 1.  And then I have a second layout, which is where I
09:00:52   4   moved the building.  And I saved that.
09:00:54   5           And then if I copy it into a slot and then I can
09:00:58   6   go to that -- into my building when I exit the editor,
09:01:03   7   which I've already shown you, I would have moved a template
09:01:07   8   from a first position to a second position in a
09:01:09   9   pre-determined space.
09:01:10  10   Q.  All right.  And so what is your conclusion as to the
09:01:13  11   elements of Claim 1 of the '594 patent?
09:01:15  12   A.  That Supercell infringes all the elements of Claim 1.
09:01:19  13   Q.  Now, you mentioned previously source code.  Did you
09:01:23  14   review source code relevant to any of the aspects of
09:01:28  15   Claim 1?
09:01:28  16   A.  Yes.
09:01:29  17   Q.  All right.  And I think we had some discussion
09:01:34  18   yesterday about the confidentiality; do you recall that?
09:01:36  19   A.  Yes.
09:01:36  20   Q.  All right.  I'm going to show you that a little bit
09:01:39  21   later due to the confidentiality, but in the interest of
09:01:42  22   moving along now, let's -- let's -- let's move ahead.
09:01:46  23           Is -- is doing all the steps of Claim 1 enough to
09:01:48  24   find that Supercell infringes Claim 2?
09:01:50  25   A.  No.
```

09:01:52   1   Q.   All right.   What do we have to look at now?

09:01:54   2   A.   The elements of Claim 2.

09:01:56   3   Q.   Okay.   Let's do that.

09:01:58   4         MR. MOORE:   Skip over to the code.

09:02:00   5   Q.   (By Mr. Moore)   All right.   Now, Claim 2, what does

09:02:03   6   Claim 2 require, Dr. Akl?

09:02:04   7   A.   So Claim 2 is a dependent claim.   We know that because

09:02:07   8   it starts by saying, the method according to Claim 1,

09:02:11   9   wherein the storage unit further stores a template related

09:02:15  10   to a different player.   So you need to have a template of a

09:02:19  11   different player.

09:02:22  12         When the template related to the different player

09:02:24  13   is applied to a pre-determined area within the game space

09:02:29  14   based on the command by the player, the computer moves the

09:02:34  15   game contents arranged at the first positions within the

09:02:38  16   game space to the second positions of the game contents

09:02:42  17   defined by the template related to the different player.

09:02:48  18   Q.   How are these -- all right.   So, first, you have to

09:02:51  19   have a different player; is that correct?

09:02:53  20   A.   Yes.

09:02:53  21   Q.   And in Clash of Clans, how does Clash of Clans allow

09:02:58  22   you to perform this claim with respect to a different

09:03:01  23   player?

09:03:02  24   A.   So, because Clash of Clans is a social game and you can

09:03:06  25   have your own social friends or you can go and see another

09:03:10  1  player's city, not only can you see it, but the game allows

09:03:14  2  you to copy that template.  There is a specific button that

09:03:19  3  says copy template of that player, and then you can go back

09:03:21  4  to your own city, and you can place exactly the layout of

09:03:25  5  the other player.

09:03:26  6  Q.  And how does the -- when you do that, how does the

09:03:30  7  computer move the game contents from the first positions to

09:03:35  8  the second positions?

09:03:36  9  A.  So the -- the first position was, for example, your own

09:03:39  10  layout, which is what we saw in Claim 1.  So you had your

09:03:42  11  own village with your own layout.  That would constitute

09:03:45  12  the first position.

09:03:46  13       And when you go and you copy a second player's

09:03:51  14  village and you save it and you are back in your own

09:03:55  15  village with that information and you display that village,

09:04:01  16  you have moved from a first position to a second position,

09:04:04  17  but now the second position is related to the different

09:04:08  18  player's template.

09:04:09  19  Q.  All right.  And how is the -- how are the second

09:04:13  20  positions defined by the template related to the different

09:04:16  21  player?

09:04:16  22  A.  They're defined also in the source code, the data

09:04:22  23  structures.

09:04:22  24  Q.  Okay.  But even just from looking at the game, how do

09:04:25  25  you know that when I've copied my clan mate's layout and

09:04:30    1   put it into my own layout slot, that now my second

09:04:34    2   positions are defined by the template related to the

09:04:37    3   different player?

09:04:37    4   A.  Well, I have a video to show you that.

09:04:40    5   Q.  All right.

09:04:40    6   A.  It would be -- you will see the buildings of the second

09:04:44    7   player, and you will see them then occupy your own space.

09:04:48    8   Q.  Okay.

09:04:49    9         MR. MOORE:  This is from Plaintiff's Exhibit 167.

09:04:50   10   Q.  (By Mr. Moore)  Is this the video you're referring to?

09:04:52   11   A.  Yes.

09:04:53   12         MR. MOORE:  Let's please play this.

09:04:55   13   Q.  (By Mr. Moore)  And please illustrate what you mean by

09:04:58   14   that, Dr. Akl.

09:04:59   15   A.  So on the left, I believe there's a social tab that you

09:05:03   16   can press.  So this is my screen, and this is originally my

09:05:06   17   first position.  You click the little menu on the left, and

09:05:10   18   you can click the tab.  Your social tab shows you your

09:05:14   19   clan, and these are players that you're friends with.  And

09:05:18   20   so, you can click a player, and you can hit visit.

09:05:21   21         So when you hit visit, it does this little

09:05:23   22   animation with the clouds.  And now, I visited a different

09:05:27   23   player's layout.  I can hit copy, and then you have the

09:05:31   24   animation in the clouds, and now I'm back into my own

09:05:36   25   village, and I can save that template.

09:05:37   1          So now I see in the green space the template that
09:05:42   2   I copied from the second player.  I know this is kind of
09:05:48   3   like a quick video, but if you want, I can walk through it.
09:05:51   4   Q.  Yeah.  I wanted to show it first, but I want you to
09:05:53   5   walk through it.
09:05:54   6          MR. MOORE:  Could you please start it over, and if
09:05:56   7   you don't mind, I'll tell you when to hit pause so we can
09:06:00   8   see what's happening here.
09:06:01   9   Q.  (By Mr. Moore)  Okay.  So where are we again here?
09:06:03  10   A.  So this is my own village.  This is the first position.
09:06:06  11   Q.  Okay.
09:06:06  12   A.  And I clicked on the left and it says, my clan.
09:06:08  13          MR. MOORE:  Let's pause here, please.
09:06:11  14   Q.  (By Mr. Moore)  Now, who are you?
09:06:12  15   A.  So I'm not shown here.
09:06:14  16   Q.  Okay.
09:06:14  17   A.  I'm me, and this is my clan.  So these are two people
09:06:17  18   in my clan.  So a player is POW and a player is Morlock
09:06:24  19   gamer.  And so I'm going to -- what you're going to see is
09:06:27  20   I'm going to click on Morlock gamer, and I'm going to go to
09:06:33  21   his village, and I'm going to see his template, and I'm
09:06:35  22   going to copy that template and bring it back to my
09:06:39  23   village.
09:06:40  24          MR. MOORE:  All right.  Could you please continue
09:06:41  25   the video.

| | | |
|---|---|---|
| 09:06:42 | 1 | Q.  (By Mr. Moore)  And please tell us what you're seeing |
| 09:06:44 | 2 | here. |
| 09:06:44 | 3 | A.  So now what I'm going to do is I'm going to click on |
| 09:06:47 | 4 | that player.  And now when I click on the player, I see the |
| 09:06:49 | 5 | pop-up window with visit.  And so I clicked on visit and |
| 09:06:56 | 6 | now I can see their village, and this is the copy layout so |
| 09:06:57 | 7 | I can copy their layout and I can come back to my village. |
| 09:07:01 | 8 | Q.  All right. |
| 09:07:02 | 9 | MR. MOORE:  I should have said pause there.  Could |
| 09:07:06 | 10 | you please go back a little bit to where you're in the |
| 09:07:06 | 11 | other player's village?  There's one thing I wanted to |
| 09:07:09 | 12 | illustrate.  Okay.  Now please pause it there. |
| 09:07:11 | 13 | Q.  (By Mr. Moore)  So this is the village of Morlock |
| 09:07:16 | 14 | gamer, your clan mate; is that right? |
| 09:07:19 | 15 | A.  Yes.  So I know that because it says Morlock gamer and |
| 09:07:24 | 16 | this is their village so this is their name and this is the |
| 09:07:24 | 17 | button that I pressed. |
| 09:07:25 | 18 | Q.  The button that's labeled, copy layout? |
| 09:07:29 | 19 | A.  Yes. |
| 09:07:29 | 20 | Q.  And if you press that button, what happens? |
| 09:07:32 | 21 | A.  Then I've copied their layout, and I can go home.  So |
| 09:07:34 | 22 | you have -- you can -- so I can go home without copying |
| 09:07:35 | 23 | their layout.  This is return home button on the lower |
| 09:07:38 | 24 | left.  But if I want to copy their layout, this is the app |
| 09:07:41 | 25 | that infringes, I'm issuing a command to copy a different |

09:07:45    1    player.  This is Morlock gamer's layout.  And bring it to

09:07:50    2    my own village.

09:07:51    3            MR. MOORE:  All right.  Please resume the video,

09:07:59    4    Mr. Groat.  Okay.  Pause it here.

09:08:01    5    Q.  (By Mr. Moore)  So what did you do here and why did

09:08:04    6    this pop up show up?

09:08:05    7    A.  Okay.  So I've copied a second player's layout.  This

09:08:09    8    is Morlock's layout.  And it brings me back to my editor.

09:08:13    9            Now, sometimes when you're copying someone else's

09:08:15   10    layout, they may have more buildings than you do or they

09:08:19   11    may have less buildings than you do, but if they have more

09:08:22   12    or they may have different obstacles in their village where

09:08:27   13    they place their buildings, so if there is any discrepancy

09:08:30   14    in terms of how you can place it, you get a pop-up message

09:08:34   15    that you're in edit mode.

09:08:36   16            And, for example, here it says, buildings not

09:08:40   17    found from copy layout or blocked by obstacles have been

09:08:44   18    moved to your inventory.

09:08:46   19            So it places as much as it can from the second

09:08:49   20    layout, and if there's any discrepancy, if you're missing

09:08:53   21    any buildings or there are obstacles, it lets you know, and

09:08:53   22    it places them in the bottom of the bar.

09:08:55   23    Q.  What is your inventory?

09:08:56   24    A.  The inventory is where you have all the buildings that

09:09:00   25    you can use, all the troops that you can generate, the

09:09:04   1   walls, the towers, that's your inventory.

09:09:08   2   Q.  And so, as I understand your testimony, if your clan

09:09:13   3   mate, your friend's village has some buildings that you

09:09:13   4   don't already have in your inventory, it won't put them

09:09:17   5   directly on the layout?

09:09:17   6   A.  Yes, because you don't have them.  But it will show

09:09:20   7   them at the bottom, which will allow you, for example, to

09:09:23   8   unlock them or buy them or get them.  So then you can place

09:09:28   9   them.

09:09:28   10   Q.  All right.  So what about the buildings that your clan

09:09:31   11   mate has that you do have in your inventory, what happens

09:09:35   12   to those?

09:09:35   13   A.  Those are placed on the green space.

09:09:39   14   Q.  Okay.

09:09:40   15       MR. MOORE:  Let's go ahead and proceed with the

09:09:42   16   video, please.

09:09:42   17   Q.  (By Mr. Moore)  Now, what are we seeing here?  Who's

09:09:49   18   layout is now being shown in -- on your profile?

09:09:53   19   A.  So this is Morlock's layout that's now been copied and

09:09:58   20   is being displayed in my own editor.

09:10:01   21   Q.  And it looks like Morlock has some buildings that you

09:10:04   22   don't have?

09:10:05   23   A.  Yes.

09:10:05   24   Q.  Okay.

09:10:05   25   A.  And -- and this is a way for me to see which buildings,

09:10:08  1   and then I can unlock them or buy them.

09:10:11  2   Q.  But are all the other buildings, you know, the ones

09:10:14  3   that aren't shown here below on the blue card, all the

09:10:18  4   other buildings that are already on the game space, did

09:10:20  5   those come from Morlock's layout?

09:10:22  6   A.  Yes.

09:10:23  7   Q.  Now, do you have an understanding of the issue that

09:10:41  8   Supercell takes issue with, with respect to this claim

09:10:44  9   element?

09:10:44  10  A.  Yes.

09:10:45  11  Q.  And what issue do you understand Supercell to disagree

09:10:49  12  about?

09:10:50  13  A.  So each player has a player ID.  So, for example,

09:10:56  14  Morlock gamer has a player ID that identifies them.  When

09:11:01  15  the layout is copied, his name isn't copied because I don't

09:11:05  16  really care about his name.  I know who he is.  I'm going

09:11:07  17  to his village.

09:11:08  18        But the variable player ID is not copied, but the

09:11:14  19  layout of his village is copied.  And my understanding is

09:11:19  20  Supercell claims that because the player ID is not copied,

09:11:23  21  they don't infringe.

09:11:24  22  Q.  Do you agree with that?

09:11:25  23  A.  No.

09:11:26  24  Q.  Why not?

09:11:27  25  A.  It's -- I mean, as an example, if I have a student and

09:11:32  1  my student goes and copies another student's homework and

09:11:36  2  then puts his name on it but doesn't copy the name of the

09:11:39  3  other student, they're still copying the other homework.

09:11:42  4  So you are copying the second player's layout, and you have

09:11:46  5  all the information.

09:11:47  6       The player ID is not required to be copied.  The

09:11:51  7  claim doesn't say you need to copy also the name.  You just

09:11:54  8  need to copy the template of that -- of a different player,

09:11:58  9  which is done.

09:11:59  10  Q.  Okay.  Thank you.

09:12:00  11       Now, did you review any source code that helps

09:12:02  12  illustrate or show the infringement of Claim 2, as well?

09:12:05  13  A.  Yes.

09:12:06  14  Q.  All right.  And, again, due to the confidentiality,

09:12:07  15  I'll show that to you a little bit later in the

09:12:10  16  examination.

09:12:10  17       All right.  So what is your conclusion as to

09:12:12  18  Claim 2 of the '594 patent, Dr. Akl?

09:12:15  19  A.  That Supercell infringes the -- Claim 2 of the '9 -- of

09:12:22  20  the '594 patent.

09:12:23  21  Q.  And does it do so directly?

09:12:26  22  A.  Yes.

09:12:27  23  Q.  All right.  Do we need to do anything else other than

09:12:30  24  look through the source code we'll look to -- through later

09:12:33  25  to reach a conclusion of infringement as to this claim?

| | | |
|---|---|---|
| 09:12:35 | 1 | A.  No.  We can go on to the next two patents. |
| 09:12:37 | 2 | Q.  Okay.  Let's do that. |
| 09:12:38 | 3 | What are the next two that we're going to look at? |
| 09:12:41 | 4 | A.  We're going to look at the '137 and the '481, the |
| 09:12:49 | 5 | battle patents. |
| 09:12:50 | 6 | Q.  And, please, just very quickly remind us what these |
| 09:12:53 | 7 | patents are about. |
| 09:12:53 | 8 | A.  So these are the -- the battle patents where you're -- |
| 09:12:57 | 9 | you have game content at the bottom that you move and you |
| 09:13:00 | 10 | deploy and you attack enemy characters with your player |
| 09:13:05 | 11 | characters. |
| 09:13:06 | 12 | Q.  And what game are -- infringes the battle patents? |
| 09:13:10 | 13 | A.  So we're going to look at Clash Royale. |
| 09:13:12 | 14 | Q.  Okay.  And what are your conclusions as to Supercell's |
| 09:13:18 | 15 | direct infringement of the battle patents? |
| 09:13:20 | 16 | A.  So for the '137 battle patent, I'm going to look at |
| 09:13:25 | 17 | Claims 1, 2, and 15.  And for the '481, we're going to look |
| 09:13:28 | 18 | at Claims 4 and 5.  And -- and my professional opinion |
| 09:13:32 | 19 | through the analysis that I've done is that Supercell |
| 09:13:34 | 20 | directly infringes those claims. |
| 09:13:40 | 21 | Q.  Okay.  You have the patents in front of you, correct? |
| 09:13:43 | 22 | A.  Yes. |
| 09:13:43 | 23 | Q.  All right.  So please explain to us what type of claims |
| 09:13:47 | 24 | Claims 1, 2, and 15 are of the '137 patent. |
| 09:13:50 | 25 | A.  Okay.  If we can go to the next slide. |

| | | |
|---|---|---|
| 09:13:53 | 1 | Q.  Sure. |
| 09:13:54 | 2 | A.  Thank you. |
| 09:13:55 | 3 | Q.  Yeah. |
| 09:13:56 | 4 | A.  So for -- I'm going to walk through Claim 1 and Claim |
| 09:14:01 | 5 | 14 together.  Claim 1 is an independent claim, and Claim 14 |
| 09:14:08 | 6 | is an independent claim. |
| 09:14:11 | 7 | Now, my understanding, based on legal principles, |
| 09:14:14 | 8 | is that they are similar.  Claim 1 is what we call a |
| 09:14:19 | 9 | systems claim, because it says a server connected to a |
| 09:14:24 | 10 | terminal, so it's describing a system. |
| 09:14:26 | 11 | Claim 14 is what we call a method claim because it |
| 09:14:30 | 12 | starts:  A control method for a server connected to a |
| 09:14:34 | 13 | terminal.  So the language is going to be very similar, and |
| 09:14:38 | 14 | the requirements are going to be very similar.  One is a |
| 09:14:41 | 15 | method claim.  One is a system claim. |
| 09:14:43 | 16 | And so in the interest of time, the same evidence |
| 09:14:47 | 17 | will meet both, and we're going to be walking through both |
| 09:14:52 | 18 | claims in parallel. |
| 09:14:53 | 19 | Q.  So -- but you said just a minute ago that Supercell |
| 09:14:57 | 20 | infringes Claims 1, 2, and 15.  Why are we looking at |
| 09:15:01 | 21 | Claim 14? |
| 09:15:02 | 22 | A.  So -- because when we look at Claim 15, Claim 15 will |
| 09:15:05 | 23 | depend on Claim 14.  So for the same reasons that if you |
| 09:15:09 | 24 | have a dependent claim, you have to look at all the |
| 09:15:11 | 25 | elements of the independent claim with the dependent claim. |

09:15:16   1          MR. MOORE:  Could we skip ahead, please,

09:15:19   2   Mr. Groat, to Slide No. 89?

09:15:21   3   Q.  (By Mr. Moore)  What are we showing here, Dr. Akl?

09:15:23   4   A.  So this slide shows that Claim 2 is a dependent claim

09:15:29   5   that depends on Claim 1.  And Claim 15 is a Dependent Claim

09:15:34   6   that depends on Claim 14.

09:15:36   7          So to show infringement for Claims 2 and 15, we

09:15:41   8   have to walk through Claims 1 and 14.  And, again, this is

09:15:47   9   why we -- we walk through both in parallel because one is a

09:15:50  10   system claim and one is a method claim for the same

09:15:53  11   information.

09:15:53  12   Q.  All right.

09:15:54  13          MR. MOORE:  Please go back to Slide 60.  Thank

09:15:58  14   you.

09:15:58  15   Q.  (By Mr. Moore)  Now, you mentioned a moment ago about

09:16:01  16   the difference in the beginning of the claim.  Let's just

09:16:04  17   start with Claim 1 for this -- for this purpose.

09:16:09  18          How does Supercell directly infringe the

09:16:12  19   requirement that there is a server connected to a terminal

09:16:16  20   device, et cetera, in this preamble of Claim 1?

09:16:18  21   A.  Yes.  So Supercell owns the servers.  We've talked

09:16:24  22   about the servers being on the East Coast and the West

09:16:28  23   Coast that are going to be connected through Internet

09:16:30  24   connection to terminal devices.

09:16:32  25          Those are the phones, for example, operated by a

09:16:36  1   player through a communication line -- that's the

09:16:38  2   Internet -- to provide a game, including a pre-determined

09:16:45  3   battle event, that's going to be the game in question --

09:16:47  4   comprising at least one battle.  So Supercell owns those

09:16:52  5   servers that are going to practice the first limitation.

09:16:56  6   Q.  And what is the difference in terms of the evidence of

09:17:00  7   Supercell's direct infringement for 14, which requires a

09:17:04  8   control method for a server?

09:17:05  9   A.  So Claim 14 states -- very similar language.  It says:

09:17:13  10  A control method for a server connected to a terminal

09:17:16  11  device operated by a player, and it continues on.  So

09:17:19  12  Supercell owns the servers for Claim 1, and Supercell

09:17:23  13  practices the methods to operate the servers.

09:17:26  14       So Supercell operates the servers and practices

09:17:29  15  the method which are the games that then are connected

09:17:36  16  through the Internet to the phones that also run the same

09:17:39  17  version of the games and do battle.

09:17:43  18  Q.  Do you have a video that illustrates the connection

09:17:45  19  aspect of the game?

09:17:46  20  A.  Yes.

09:17:47  21  Q.  All right.

09:17:47  22       MR. MOORE:  Let's, please, go to Plaintiff's

09:17:51  23  Exhibit 142, and if you could play that video, please?

09:17:56  24  Q.  (By Mr. Moore)  And, Dr. Akl, could you please tell us

09:17:58  25  what you're showing?

09:17:59   1   A.  Yes.  So when you start the game -- this is after you

09:18:01   2   got in the splash screen.  It's a lot of information, but

09:18:05   3   what we're going to be looking at is battle.

09:18:08   4        So when you want to -- when you're ready to

09:18:10   5   battle, you hit the button battle.  And so what you see

09:18:17   6   here -- and then it says on top:  Searching for opponent.

09:18:21   7   So -- and then the servers find an opponent, and then it

09:18:23   8   starts the game.

09:18:25   9   Q.  All right.

09:18:25   10   A.  And -- and then I can start to play the game.  So the

09:18:29   11   searching for opponent is how I definitely know, including

09:18:34   12   the source code and the communication that happens between

09:18:37   13   the phone and the server, that it's meeting the claim

09:18:42   14   language.

09:18:42   15        MR. MOORE:  Could you go back to the beginning of

09:18:43   16   that video, please?  Thank you.

09:18:48   17   Q.  (By Mr. Moore)  All right.  So, again, you are POW or

09:18:51   18   P-O-W on the top left?

09:18:53   19   A.  Yes.

09:18:54   20   Q.  All right.  And you've hit the battle button; is that

09:18:57   21   right?

09:18:58   22   A.  Yes.

09:18:58   23   Q.  Just curious, what if you hit the party button?

09:19:01   24   A.  It's a new mode.  They're always coming out with

09:19:05   25   different versions of the game and different ways to enjoy

09:19:07   1   the game and keep you engaged.

09:19:08   2   Q.  All right.  But for this purpose you're seeking to do

09:19:11   3   battle with another player?

09:19:12   4   A.  Yes.

09:19:13   5         MR. MOORE:  All right.  Could you please advance

09:19:15   6   the video a little bit, Mr. Groat?  I'll tell you when to

09:19:19   7   pause it.

09:19:19   8   A.  Pause.

09:19:20   9         MR. MOORE:  Sorry, could you go back a little bit?

09:19:22   10  There you go.  Pause right there.  Thank you.

09:19:24   11  Q.  (By Mr. Moore)  What are you showing here?

09:19:25   12  A.  So this is where -- I'm going to be in blue, and red is

09:19:32   13  going to be my opponent.  So it's giving you a splash

09:19:36   14  screen.

09:19:36   15        But more importantly, it's saying on top:

09:19:38   16  Searching for opponent.  So this is my phone and my game

09:19:41   17  connected to Supercell's servers, and the server, trying to

09:19:47   18  see who else hit the battle button on their phone, same

09:19:51   19  time, and hopefully has a similar skill level and is going

09:19:55   20  to try to match me with that opponent.

09:19:58   21        Now, I can cancel if I don't want to play before

09:20:00   22  it matches, but once it matches, I can't cancel.

09:20:03   23  Q.  Is the match -- strike that.

09:20:06   24        For your actions here where you hit battle, is the

09:20:11   25  match random?

09:20:12  1   A.  Oh, yes.

09:20:13  2   Q.  Okay.  And so, Super -- and what determines who your

09:20:16  3   opponent is going to be?

09:20:17  4   A.  So here the -- the server determines.  So the server is

09:20:21  5   what does the -- the determining of who your opponent is

09:20:23  6   going to be.

09:20:24  7   Q.  All right.

09:20:27  8            MR. MOORE:  Let's play it, again, real quickly,

09:20:31  9   and I'll tell you when to pause.  All right.  One second.

09:20:34  10  All right.  Now, pause.  Oh.  If you can just go to the end

09:20:38  11  of it, I think.  There we go.  Yeah, before it starts

09:20:45  12  playing a little bit more.  A little bit further.  There we

09:20:52  13  go, right there.  Thank you.

09:20:53  14  Q.  (By Mr. Moore)  All right.  Now, what is this screen

09:20:56  15  showing?

09:20:56  16  A.  So this is showing you -- me, I'm POW.  And it's

09:21:00  17  showing me the player that the server matched me with,

09:21:07  18  NachoCresp.

09:21:11  19  Q.  Okay.  How does the game start?  How do you start the

09:21:14  20  battle?

09:21:14  21  A.  So you start the battle -- so it loads up, and then at

09:21:17  22  the -- this is a resource management game.  It's a

09:21:20  23  strategic game where you want to -- you have a resource and

09:21:23  24  your resource is called Elixir.  That's the number that's

09:21:27  25  going to start growing at the bottom -- grows in points.

09:21:31   1            And if I have enough points, enough Elixir --

09:21:34   2   think of it as potion, as like, magic potion.  If I have

09:21:39   3   enough magic potion, then I can deploy a card or a spell,

09:21:44   4   and the card can transform into a player character.  And my

09:21:50   5   player character can attack an enemy character.

09:21:52   6   Q.  And what is the goal of the game?

09:21:54   7   A.  The goal of the game is to defeat the opposing king.

09:22:00   8   If you kill the king directly, you win.  Or if you destroy

09:22:07   9   all three towers, you also win.

09:22:09  10            So you can immediately attack the king, or usually

09:22:12  11   if you attack one of the towers, you get an advantage, but

09:22:17  12   the -- the purpose is to kill the other side or -- or do

09:22:23  13   enough damage to the other side before -- before they do

09:22:27  14   damage to you, so last man standing.

09:22:30  15   Q.  All right.

09:22:31  16            MR. MOORE:  Let's, please, go ahead and play the

09:22:33  17   game.

09:22:33  18   Q.  (By Mr. Moore)  And illustrate the gameplay, if you

09:22:36  19   would, as we go through.

09:22:37  20   A.  So we can pause.

09:22:39  21            Okay.  So this is the number at the bottom that I

09:22:42  22   was referring to.  This is your resource.  And this is

09:22:45  23   going to be a very important parameter.  This is called

09:22:51  24   Elixir.  The maximum value is 10.  And it grows, you know,

09:22:55  25   1, 2, 3, 4, and the cards that you have, this is your game

09:22:59  1   content, they also have points.  And I can only play a card
09:23:05  2   if I have enough Elixir.
09:23:06  3         So if I do -- so right now I have 8 Elixir, and my
09:23:10  4   cards are 4, 7, 4, 5, so I can play, for example, here.
09:23:14  5   Sorry, let's look at the left.  I can play any of these
09:23:17  6   cards.
09:23:17  7         So they're all colored.  None of them are grayed
09:23:22  8   out.  And the way you play them is I -- you know, I move it
09:23:29  9   and I -- so I can like grab it, move it, and you let it go
09:23:32 10   and it will deploy in your field and then it will attack.
09:23:40 11   Q.  And is your opponent doing the same thing on their
09:23:43 12   phone?
09:23:43 13   A.  Yes.
09:23:44 14   Q.  All right.
09:23:44 15         MR. MOORE:  Let's show the -- let's show some of
09:23:46 16   that, please.  Please play the video.
09:23:50 17   A.  So I move the card.  This is the balloon card.  It
09:23:53 18   turns into a balloon.  And now I have my player character
09:23:58 19   moving along north and is going to start attacking.
09:24:02 20   Q.  (By Mr. Moore)  All right.  I think we'll see a little
09:24:04 21   more of that in a moment, but I just want to give that
09:24:07 22   introduction.
09:24:07 23         So from what we've seen so far in your analysis,
09:24:10 24   what is your conclusion about the preamble portions of
09:24:15 25   Claims 1 and 14?

| | | |
|---|---|---|
| 09:24:18 | 1 | A.  That -- that they're met.  We have the server that's |
| 09:24:21 | 2 | connected to the phone, and my movement -- so not only when |
| 09:24:25 | 3 | you're searching for your opponent do you need to be |
| 09:24:27 | 4 | connected but throughout the game, because anytime I move, |
| 09:24:31 | 5 | that movement is going to be relayed to the server.  And |
| 09:24:33 | 6 | the server is going to be connected to the other player, |
| 09:24:36 | 7 | and it's going to relay and reflect what I did the same way |
| 09:24:40 | 8 | the server is going to take what the other player did and |
| 09:24:43 | 9 | show it on my screen.  This is not a peer-to-peer.  You |
| 09:24:47 | 10 | have to play through the server. |
| 09:24:49 | 11 | Q.  What do you mean by peer-to-peer, what does that mean? |
| 09:24:53 | 12 | A.  Peer-to-peer, for example, is, suppose you have two |
| 09:24:56 | 13 | people in the same room and you can connect your devices |
| 09:24:59 | 14 | directly to each other and you can play a multiplayer game |
| 09:25:04 | 15 | with somebody on their device without having a third device |
| 09:25:07 | 16 | being like a server. |
| 09:25:10 | 17 | So, for example, you know, Nintendo might have |
| 09:25:13 | 18 | that option where, you know, someone can bring their |
| 09:25:16 | 19 | switch, and you have your own switch, and the two switches |
| 09:25:18 | 20 | can play each other.  But you don't need a server. |
| 09:25:21 | 21 | That's peer-to-peer. |
| 09:25:24 | 22 | Q.  Okay. |
| 09:25:24 | 23 | A.  None of -- peer-to-peer is not -- none of the games |
| 09:25:28 | 24 | here are peer-to-peer.  They all have to go through a |
| 09:25:32 | 25 | server. |

09:25:32   1   Q.  Thank you.  All right.  Let's move on to the next claim

09:25:35   2   element -- I'm sorry, jumped ahead.

09:25:38   3           What does Element a of Claims 1 and 14 require?

09:25:41   4   A.  An information storage device that stores information

09:25:49   5   related to the game and the controller that assesses the

09:25:51   6   information, performs computation on the game, and displays

09:25:57   7   images of the game on the terminal device.

09:26:00   8   Q.  How does Clash Royale -- strike that.

09:26:04   9           How does Supercell perform these claim elements

09:26:07   10  using Clash Royale?

09:26:08   11  A.  So both the server and the phone have and store

09:26:15   12  information related to the game.  You're playing it on your

09:26:17   13  phone, and it's relayed to the server.  Both the server and

09:26:24   14  the phone have a controller that assesses that information

09:26:30   15  and that performs computation of the game.

09:26:31   16          The server is looking and making sure you're --

09:26:35   17  you're doing what you're supposed to be doing and relaying

09:26:38   18  what you do to the other player and relaying what the other

09:26:42   19  player is doing to you.  And that information gets

09:26:48   20  displayed on the game on the terminal device.

09:26:50   21          So the game will display what you do.  And through

09:26:53   22  the server, it will display what the other player is doing

09:26:57   23  as you're playing.

09:26:58   24  Q.  How does the server display images on the phone?

09:27:01   25  A.  The server is going to take what the other player is

| | | |
|---|---|---|
| 09:27:04 | 1 | doing and send those commands to your phone so you know |
| 09:27:09 | 2 | what the other player is attacking and how they're |
| 09:27:11 | 3 | attacking.  And the server is going to take your own |
| 09:27:14 | 4 | movement and is going to relay it and reflect it to the |
| 09:27:17 | 5 | other player. |
| 09:27:18 | 6 | Q.  Okay.  And, again, do we have a video to help |
| 09:27:21 | 7 | illustrate these elements? |
| 09:27:22 | 8 | A.  Yes. |
| 09:27:25 | 9 | Q.  Go ahead and describe this, please. |
| 09:27:27 | 10 | A.  So we started the game.  It's loading.  I -- I am going |
| 09:27:31 | 11 | to start playing fight.  I got my cards.  I move them.  I |
| 09:27:35 | 12 | deploy them.  And now I have my balloon. |
| 09:27:39 | 13 | So this is me doing the first movement.  And you |
| 09:27:43 | 14 | can kind of see that the other player also -- so this is my |
| 09:27:50 | 15 | own player character, and you can see that the other player |
| 09:27:54 | 16 | now is deploying something that's going to start coming |
| 09:27:58 | 17 | down. |
| 09:27:59 | 18 | Q.  All right.  I think we cut that video a little too |
| 09:28:03 | 19 | soon, perhaps.  Let me fast forward to the next video, and |
| 09:28:07 | 20 | then we'll come back to the next claim element. |
| 09:28:09 | 21 | MR. MOORE:  Please play this continuation of |
| 09:28:12 | 22 | Plaintiff's Exhibit 142. |
| 09:28:13 | 23 | Q.  (By Mr. Moore)  What's happening now? |
| 09:28:15 | 24 | A.  Right.  So here you see I'm -- I'm attacking.  I'm in |
| 09:28:21 | 25 | blue attacking the characters, the enemy in red.  And, you |

09:28:28  1   know, they're -- they're fighting.  You see all the fire.

09:28:30  2   They killed my troops.  His enemy starts coming down.  My

09:28:35  3   tower starts defending, so there's a lot going on.  And

09:28:39  4   this is what makes it -- it's part of what makes it

09:28:42  5   exciting.

09:28:43  6            But you are deploying and -- and at the same time

09:28:46  7   I need to strategize.  So depending on what they play, I

09:28:52  8   need to look at my Elixir at the bottom.  So now it says 4.

09:28:56  9   And so you see because it says 4, the 5 is grayed out.  So

09:29:01  10  I can't play the 5.  But I can play the 4.  I can't play

09:29:05  11  the 7.  So the 7 card and the 5 card are grayed out.  So I

09:29:10  12  need to think about which card to play.

09:29:12  13  Q.  Okay.  Let's go back then, if we could, to the claim

09:29:17  14  element.  I just want to show the rest of that video.  What

09:29:20  15  is your conclusion about Element a of Claims 1 and 14?

09:29:23  16  A.  That it is infringed by Supercell.

09:29:30  17            MR. MOORE:  Let's go to Element b of Claims 1 and

09:29:32  18  14.

09:29:33  19  Q.  (By Mr. Moore)  What does this element require?

09:29:34  20  A.  Element b -- I'm going to read 1b:  The information

09:29:41  21  storage device holds, as part of the information related to

09:29:43  22  the game, plural kinds of player characters and at least

09:29:47  23  one kind of enemy character associated with the

09:29:50  24  pre-determined battle event.

09:29:54  25  Q.  And how does Clash Royale -- how does Supercell meet

| | | |
|---|---|---|
| 09:29:59 | 1 | these claim elements with Clash Royale? |
| 09:30:02 | 2 | A.  So I kind of showed you the balloon would be an example |
| 09:30:06 | 3 | of a player character that's attacking, and their flying |
| 09:30:10 | 4 | minions are an example of the enemy characters coming down. |
| 09:30:15 | 5 | Q.  All right.  Let's watch this again, the same video we |
| 09:30:18 | 6 | just saw. |
| 09:30:19 | 7 | MR. MOORE:  Could you please play it again? |
| 09:30:21 | 8 | Q.  (By Mr. Moore)  And point out the player characters and |
| 09:30:24 | 9 | the enemy characters. |
| 09:30:25 | 10 | A.  So pause.  Thank you. |
| 09:30:26 | 11 | This is an example of my player character.  That's |
| 09:30:29 | 12 | the one in blue.  And this -- these are examples here in |
| 09:30:33 | 13 | red.  The things that are flying down are examples of enemy |
| 09:30:38 | 14 | characters.  They come down and they start flying down and |
| 09:30:41 | 15 | moving. |
| 09:30:41 | 16 | And then I play my Baby Dragon.  I have a Baby |
| 09:30:45 | 17 | Dragon that I played down.  That's another player |
| 09:30:48 | 18 | character. |
| 09:30:49 | 19 | MR. MOORE:  Right.  Go ahead and resume the video, |
| 09:30:53 | 20 | please. |
| 09:30:53 | 21 | A.  So my Baby Dragon is -- is firing, it's in green, it |
| 09:30:57 | 22 | turns blue. |
| 09:30:59 | 23 | And pause.  Sorry. |
| 09:31:04 | 24 | Q.  (By Mr. Moore)  Go ahead and -- |
| 09:31:05 | 25 | A.  Yes.  So the red here, the red are the enemy characters |

09:31:09  1   and the blue are the player characters, and that's what

09:31:12  2   meets the claim language.

09:31:13  3   Q.   Thank you.   And what is your conclusion, then, about

09:31:21  4   Elements 1b and 14b?

09:31:23  5   A.   That they are infringed by Supercell.

09:31:27  6   Q.   Now, what is the next Element c, 1c and 14c, what does

09:31:33  7   that require?

09:31:33  8   A.   Information on a game content corresponding to each of

09:31:38  9   the player characters.

09:31:39 10   Q.   And did the Court construe any of the claim limitations

09:31:43 11   in this element?

09:31:43 12   A.   Yes.

09:31:44 13   Q.   And what is that construction?

09:31:45 14   A.   So the Court helped us out by providing a definition

09:31:50 15   for game content, and the definition states:   Contents or

09:31:55 16   items capable of being held and managed by the player

09:31:59 17   during the game, such as character cards, avatars, figures,

09:32:05 18   names of player characters, nominal designations thereof,

09:32:10 19   weapons, clothes, costumes, spells, magic, moves, or

09:32:15 20   associated characters.

09:32:16 21   Q.   Did you apply the Court's construction in your

09:32:18 22   analysis?

09:32:19 23   A.   Yes.

09:32:19 24   Q.   And how does Clash Royale meet this game contents

09:32:26 25   element under the Court construction?

09:32:27 1    A.   So the -- the cards that I have meet the definition

09:32:33 2    of -- of game content.  So all these cards, they have

09:32:37 3    statistics associated with them.  When I deploy them, they

09:32:41 4    become characters.

09:32:42 5         So this screen is not while I'm doing battle.

09:32:45 6    This screen is when I am looking at my deck.  So this is

09:32:49 7    called battle deck.  And these are all the game content

09:32:53 8    that I've unlocked.

09:32:55 9         So this card here is, for example, Level 11.  This

09:32:59 10   is Level 12.  This is my baby dragon, Level 11.  I have

09:33:03 11   arrows, Level 11.  So all of these are examples of game

09:33:09 12   content.

09:33:09 13   Q.   Okay.  And if we go back to -- one slide to the Court's

09:33:12 14   construction, do you see the reference there to character

09:33:15 15   cards?

09:33:15 16   A.   Yes.

09:33:15 17   Q.   Is that within what the Court has defined as being an

09:33:18 18   example of game contents?

09:33:20 19   A.   Yes.

09:33:22 20   Q.   All right.  Now, let's -- let's go forward.  And would

09:33:27 21   you please -- this is from Plaintiff's Exhibit 143?

09:33:29 22        MR. MOORE:  Would you please play this video.

09:33:31 23   Q.   (By Mr. Moore)  And -- and explain what it's showing,

09:33:34 24   Dr. Akl.

09:33:34 25   A.   So I am looking at my game content.  I'm going to

09:33:39  1  select a card.  This is the balloon.  And I'm going to hit

09:33:42  2  info.  And it's going to give me all the info like the

09:33:47  3  amount of damage it can do.  It will give me a little

09:33:50  4  description about it.  It's Level 12.  And then I can close

09:33:54  5  it and I can open another card.

09:33:55  6       So each card has attributes in terms of how much

09:33:59  7  damage it can take, how much damage it can do, and what

09:34:03  8  level -- the level for that card.

09:34:05  9  Q.  And what is your conclusion, then, about Elements 1 and

09:34:11  10  14c with respect to Supercell's infringement?

09:34:13  11  A.  That they are -- that we do have information on a game

09:34:17  12  content corresponding to each of the player characters.

09:34:20  13  Q.  And what does Element d of Claims 1 and 14 require?

09:34:25  14  A.  Element d requires a point set for each of the player

09:34:30  15  characters and/or each of the game contents.

09:34:35  16  Q.  What is that -- well, strike that.

09:34:37  17       How does Supercell infringe this element with

09:34:39  18  Clash Royale?

09:34:40  19  A.  So we can go to the next slide.

09:34:43  20       And there are different points associated with the

09:34:47  21  card.  Now, the point set for each character, as an

09:34:51  22  example, is this number up here, the No. 5.  That's the

09:34:55  23  amount of Elixir or potion, for example, that I need to use

09:35:01  24  that card.  So that would be an example of how the claim is

09:35:09  25  infringed by Supercell.

09:35:12  1   Q.  All right.  And so, the -- the points that are set for

09:35:14  2   each of the characters or contents, you referred to that as

09:35:19  3   the Elixir in Clash Royale; is that right?

09:35:21  4   A.  Yes.

09:35:21  5   Q.  All right.  Are there any other examples of points for

09:35:23  6   any of the player characters besides the Elixir cost?

09:35:27  7   A.  Yeah, you can have -- like any of these can meet the

09:35:30  8   language here.  You have damage, you can have the -- the

09:35:34  9   amount of hit points, hit speed, and so on.  These all also

09:35:40  10  can meet the set of points.

09:35:44  11  Q.  So what is your conclusion as to Claim Element 1d and

09:35:48  12  14d?

09:35:48  13  A.  That Supercell infringes that element, and we've put

09:35:53  14  checkmarks.

09:35:54  15  Q.  And what does Claim Elements 1 and 14e require?

09:35:59  16  A.  And information on an upper limit of a point set for

09:36:05  17  the battle or the pre-determined battle event.

09:36:09  18  Q.  And did the Court provide a construction for anything

09:36:11  19  in this claim element?

09:36:12  20  A.  Yes.

09:36:14  21  Q.  And what did the Court -- what is the Court's

09:36:18  22  construction --

09:36:20  23          MR. MOORE:  Please go back one, Mr. Groat.  Thank

09:36:23  24  you.

09:36:23  25  Q.  (By Mr. Moore)  What is the Court's construction for

09:36:25  1   this claim element?

09:36:27  2   A.  So the Court helped us out and provided a definition

09:36:32  3   that says:  An upper limit of a value that is set for the

09:36:37  4   battle or the pre-determined battle event.

09:36:39  5   Q.  And in Clash Royale -- well, first of all, did you

09:36:43  6   apply that construction in your analysis?

09:36:45  7   A.  Yes.

09:36:45  8   Q.  And in Clash Royale, what is it that Supercell does

09:36:48  9   that meets Claim Elements 1e and 14e as the Court has

09:36:53  10  construed them?

09:36:54  11  A.  It's going to be the meter at the bottom that's going

09:36:58  12  to build.  So my Elixir, right here, the No. 4, that's the

09:37:01  13  upper limits where I cannot play game content unless I have

09:37:09  14  the number of points.

09:37:10  15        So the upper limit in this case is -- is 4.

09:37:15  16  It's -- it's going to increase.  It has a maximum limit of

09:37:17  17  10.  But at any point in time, I have a number that is

09:37:22  18  provided at the bottom.

09:37:23  19  Q.  All right.  So is -- the upper limit is not 10, right,

09:37:29  20  it's the current amount of the Elixir; is that correct?

09:37:31  21  A.  Correct.

09:37:33  22  Q.  Okay.  And as you say, that will go up or down,

09:37:36  23  depending on what the player does?

09:37:37  24  A.  Yes.

09:37:37  25  Q.  All right.  And I jumped the gun a little bit and

| | | |
|---|---|---|
| 09:37:40 | 1 | started this video. |
| 09:37:41 | 2 | MR. MOORE:  Could you please go back to the |
| 09:37:43 | 3 | beginning and play the video here in Plaintiff's Exhibit |
| 09:37:45 | 4 | 142? |
| 09:37:45 | 5 | Q.  (By Mr. Moore)  And please show us what this video is |
| 09:37:47 | 6 | illustrating, Dr. Akl. |
| 09:37:49 | 7 | A.  So I play a card.  They -- the resource from the card |
| 09:37:55 | 8 | gets subtracted from the Elixir, so it goes back down to 1, |
| 09:37:59 | 9 | and then it starts building again.  Now it's at 1.  Now at |
| 09:38:03 | 10 | 2. |
| 09:38:03 | 11 | So every time it hits a point, it kind of does a |
| 09:38:06 | 12 | little splash.  And now it's at 4.  And I'm waiting.  It's |
| 09:38:12 | 13 | at 5.  I want to play a better card.  I'm waiting.  So -- |
| 09:38:17 | 14 | and then I play, it gets subtracted, and it -- and then it |
| 09:38:21 | 15 | starts building again. |
| 09:38:22 | 16 | So at any point in time, there is a limit, which |
| 09:38:25 | 17 | is the value of that Elixir bar at the bottom. |
| 09:38:30 | 18 | Q.  Okay.  And what is your conclusion, then, for Element e |
| 09:38:34 | 19 | of Claims 1 and 14? |
| 09:38:35 | 20 | A.  That Supercell infringes those elements. |
| 09:38:40 | 21 | Q.  All right.  Now, there's -- there's still more of these |
| 09:38:44 | 22 | claims, right? |
| 09:38:45 | 23 | A.  Yes. |
| 09:38:45 | 24 | Q.  All right.  Let's look at that. |
| 09:38:46 | 25 | What are we showing here in terms of Element f for |

| | | |
|---|---|---|
| 09:38:51 | 1 | Claims 1 and 14? |
| 09:38:51 | 2 | A.  Element f:  The controller displays a plurality of the |
| 09:39:00 | 3 | game contents in a first field on the terminal device so |
| 09:39:05 | 4 | that the player can select at least one desired game |
| 09:39:09 | 5 | content from the plurality of the game contents to attack |
| 09:39:12 | 6 | the enemy character in the pre-determined battle event. |
| 09:39:16 | 7 | Q.  And how does Supercell infringe this claim element |
| 09:39:19 | 8 | using Clash Royale? |
| 09:39:21 | 9 | A.  Right.  So we need to have the controller.  This is -- |
| 09:39:24 | 10 | the controller can be in your phone or in the server. |
| 09:39:28 | 11 | Displays the plurality of -- of game content. |
| 09:39:31 | 12 | This is what's at the bottom.  In the first field. |
| 09:39:33 | 13 | So the first field is the bottom in view where I see the |
| 09:39:36 | 14 | cards on the phone, and the player can select at least one |
| 09:39:41 | 15 | desired game content. |
| 09:39:43 | 16 | So the player has to select a card to attack.  So |
| 09:39:46 | 17 | we need to select to attack the enemy character -- select |
| 09:39:51 | 18 | at least one desired game content to attack the enemy |
| 09:39:54 | 19 | character. |
| 09:39:54 | 20 | So you need to be able to select to attack, and |
| 09:39:58 | 21 | this is what we're going to see in the video. |
| 09:40:00 | 22 | We've already seen it, but this is -- we're |
| 09:40:03 | 23 | walking through it again. |
| 09:40:04 | 24 | Q.  All right. |
| 09:40:05 | 25 | MR. MOORE:  Let's go to the video.  Go ahead and |

345

| | | |
|---|---|---|
| 09:40:07 | 1 | play it.  I think this is the one that we've seen. |
| 09:40:10 | 2 | Q.  (By Mr. Moore)  But please explain how this video |
| 09:40:14 | 3 | illustrates Supercell's infringement of Element f? |
| 09:40:19 | 4 | A.  So by me grabbing, dragging, and deploying, for |
| 09:40:24 | 5 | example, the card, I've selected to attack, because now |
| 09:40:26 | 6 | it's -- this is my first field.  This is the game content. |
| 09:40:31 | 7 | And I've deployed a card, and the -- so I've selected a |
| 09:40:35 | 8 | card to attack by putting my finger on it, moving it, |
| 09:40:40 | 9 | deploying it, and it's attacking the enemy character. |
| 09:40:46 | 10 | Q.  All right.  And so, what is your conclusion as to Claim |
| 09:40:54 | 11 | Element f? |
| 09:40:55 | 12 | A.  It is infringed by Supercell. |
| 09:40:57 | 13 | Q.  Let's move on to g. |
| 09:40:58 | 14 | MR. MOORE:  Please go -- thank you. |
| 09:41:00 | 15 | Q.  (By Mr. Moore)  What does Claim Element g require? |
| 09:41:03 | 16 | A.  The controller permits the player to select the game |
| 09:41:06 | 17 | contents when a sum of the points of the player characters |
| 09:41:09 | 18 | and/or the game content selected by the player is less than |
| 09:41:15 | 19 | or equal to the upper limit of the point. |
| 09:41:19 | 20 | Q.  And how does Supercell infringe this claim element with |
| 09:41:26 | 21 | Clash Royale? |
| 09:41:27 | 22 | A.  So the controller, again, is the controller on the |
| 09:41:29 | 23 | phone or on the server that prevents you or only allows you |
| 09:41:34 | 24 | to select the card if the Elixir value of that card is less |
| 09:41:39 | 25 | than or equal to the upper limit of the point. |

09:41:42  1        So this is the number on the bar.  As the number
09:41:47  2  grows, I can select more cards, but we've already seen that
09:41:50  3  I can only play a card if its value is less than or equal
09:41:58  4  to the Elixir at the bottom.
09:42:00  5  Q.  Okay.
09:42:00  6        MR. MOORE:  And let's go to the video illustration
09:42:02  7  for this element.  This is, again, from Plaintiff's
09:42:04  8  Exhibit 142.  Please play that, Mr. Groat.
09:42:08  9  A.  Yes.
09:42:08  10  Q.  (By Mr. Moore)  Please illustrate how this supports
09:42:10  11  your opinion.
09:42:11  12  A.  Okay.  Pause.  Thank you.  Pause.  Okay.  Thank you.
09:42:17  13        So the controller -- the server and the phone are
09:42:23  14  in control of which cards that's allowing me to permit me
09:42:30  15  to play, depending on the -- the value has to be less than
09:42:34  16  or equal to.  So here we see these three are grayed out,
09:42:39  17  and so I cannot deploy them.  They won't -- I cannot select
09:42:42  18  them to attack.  They won't attack.
09:42:43  19        But No. 4, I can grab it, I can move it, and I can
09:42:47  20  deploy it, and it can attack because the number is less
09:42:50  21  than or equal to the 4 -- to this 4.
09:42:53  22        But the other numbers are 5, 5, 5, and 7.  And so
09:42:59  23  that's greater than 4, and I -- and I'm not permitted to
09:43:04  24  select them to attack.
09:43:06  25  Q.  Okay.

09:43:06  1          MR. MOORE:  Go ahead and resume the video and let

09:43:08  2   us know if you'd like to pause it at any other point.

09:43:12  3   A.  So this is me moving a card, deploying it.  I'm

09:43:16  4   selecting that card to attack.  And now the number is 2, so

09:43:19  5   I can't play anything.  I have to wait for my Elixir to

09:43:23  6   recharge.

09:43:23  7   Q.  (By Mr. Moore)  And why -- just curious, why is that --

09:43:27  8   you mentioned earlier, it's a resource allocation game and

09:43:30  9   there's some strategy about how you use your deck.  Why is

09:43:33  10  that important in Clash Royale?

09:43:35  11  A.  Because you can't just stand or display constantly

09:43:41  12  cards.  The whole point is you need to think about what

09:43:44  13  card they play or what character -- what enemy character is

09:43:48  14  flying down and then what enemy character is going to do a

09:43:52  15  good job of attacking that.  And I have a limited resource.

09:43:57  16  That's my Elixir that does recharge.  I get 1 point every

09:44:01  17  2.8 seconds, but I need to manage which card I play.

09:44:06  18          So it makes the game more engaging by having this

09:44:10  19  limit where I can just, you know -- just keep moving game

09:44:15  20  content.  I have to think about and strategize what card do

09:44:19  21  I need to play.  Do I wait for the meter to give me some

09:44:22  22  more points?  I see which cards I have.  Or do I use my

09:44:27  23  points now?

09:44:28  24  Q.  Okay.  Now, does Supercell -- well, first of all, what

09:44:32  25  is your conclusion, then, about Claim Element g?

09:44:35   1   A.   That it is infringed by Supercell.

09:44:38   2   Q.   Now, do you have an understanding of whether Supercell

09:44:40   3   and its experts dispute your -- your opinion on this point?

09:44:44   4   A.   Yes.

09:44:45   5   Q.   And what's your understanding about that?

09:44:47   6   A.   So the -- there is a feature called Future Play.  And

09:44:53   7   what Future Play means -- what it does is -- see right here

09:45:03   8   I have 3 points of Elixir, and so it's very close to coming

09:45:07   9   to 4, so because you can have lag --

09:45:11   10          THE COURT:  Just a minute.

09:45:13   11          MR. SACKSTEDER:  I apologize, Your Honor.  I don't

09:45:14   12   think it's in his report.

09:45:15   13          THE COURT:  So you're raising an objection?

09:45:17   14          MR. SACKSTEDER:  I am.  I object.

09:45:18   15          THE COURT:  Do you have a response, Mr. Moore?

09:45:20   16          MR. MOORE:  Yes, Your Honor.  I think he's going

09:45:23   17   to be rebutting what their arguments are, and I think he

09:45:27   18   can address their non-infringement arguments and indicate

09:45:31   19   why he dis -- he disagrees with them.

09:45:37   20          MR. SACKSTEDER:  There's no supplemental report

09:45:39   21   with this in it.

09:45:41   22          THE COURT:  All right.  Ladies and gentlemen, this

09:45:43   23   is apparently an objection that I'm going to have to spend

09:45:47   24   some time with counsel on.  I see no reason to do it

09:45:50   25   without letting you take advantage of an opportunity to

| | | |
|---|---|---|
| 09:45:54 | 1 | stretch your legs and get a drink of water. |
| 09:45:56 | 2 | MR. SACKSTEDER:  Your Honor -- |
| 09:45:57 | 3 | THE COURT:  Yes. |
| 09:45:58 | 4 | MR. SACKSTEDER:  I'm actually going to withdraw |
| 09:46:00 | 5 | the objection.  I apologize. |
| 09:46:03 | 6 | THE COURT:  Sorry, ladies and gentlemen. |
| 09:46:04 | 7 | Objection is withdrawn.  Let's continue with the |
| 09:46:06 | 8 | direct examination then. |
| 09:46:07 | 9 | MR. MOORE:  All right. |
| 09:46:07 | 10 | Q.  (By Mr. Moore)  Dr. Akl, why -- do you agree with |
| 09:46:11 | 11 | Supercell's expert's view on this element? |
| 09:46:13 | 12 | A.  No. |
| 09:46:13 | 13 | Q.  Why not? |
| 09:46:15 | 14 | A.  So what -- what Supercell claims is -- there is a |
| 09:46:20 | 15 | feature called Future Play.  And with Future Play, |
| 09:46:25 | 16 | Supercell's expert, Mr. Friedman, he saw a video, and in |
| 09:46:29 | 17 | the video he saw an animation.  He did not look at source |
| 09:46:33 | 18 | code. |
| 09:46:33 | 19 | What the video shows, it shows a player moving |
| 09:46:38 | 20 | the -- for example, the 4 card, moving it here.  And |
| 09:46:42 | 21 | Supercell says, ah, you are playing the card before your |
| 09:46:48 | 22 | Elixir hits 4.  But that is, in fact, an incorrect |
| 09:46:54 | 23 | conclusion, and I can tell you why. |
| 09:46:58 | 24 | Q.  Well, first of all, before you do that, did you -- have |
| 09:47:00 | 25 | you reviewed any source code that relates to how cards are |

| | | |
|---|---|---|
| 09:47:04 | 1 | played, as well? |
| 09:47:05 | 2 | A.   Yes. |
| 09:47:06 | 3 | Q.   Okay. |
| 09:47:06 | 4 | A.   I did. |
| 09:47:07 | 5 | Q.   All right.   And then -- so then why do you believe |
| 09:47:09 | 6 | that's incorrect? |
| 09:47:09 | 7 | A.   So the -- the claim requires you to select to attack. |
| 09:47:13 | 8 | And the player -- it only allows you to grab something and |
| 09:47:19 | 9 | move it when you're very close to getting that Elixir. |
| 09:47:21 | 10 | So if the number -- this one is 7 and I only have |
| 09:47:26 | 11 | 3 points, I cannot move the 7 card, but I can move the 4 |
| 09:47:30 | 12 | card, and you place the 4 card here.   The 4 card is not |
| 09:47:33 | 13 | ready to attack.   It's still grayed out.   And it will only |
| 09:47:38 | 14 | become ungrayed out when the number at the bottom is 4. |
| 09:47:42 | 15 | So, in fact, even with Future Play, you are still |
| 09:47:46 | 16 | infringing because you are not selecting to attack.   You're |
| 09:47:50 | 17 | merely positioning your card to get it ready.   But it won't |
| 09:47:54 | 18 | attack until the number on the card actually meets the |
| 09:47:59 | 19 | Elixir. |
| 09:47:59 | 20 | So you can't pre-attack.   It's just a way to buy a |
| 09:48:04 | 21 | small feature.   So if, for example, you're experiencing lag |
| 09:48:08 | 22 | or your Internet connection is slow, you don't want to lose |
| 09:48:11 | 23 | precious seconds moving a card after your Elixir where you |
| 09:48:16 | 24 | can. |
| 09:48:17 | 25 | So it allows you to kind of pre-move it, but we |

| | | |
|---|---|---|
| 09:48:20 | 1 | are still within the language of the claim where you need |
| 09:48:26 | 2 | to have the number be equal or less than your Elixir before |
| 09:48:29 | 3 | you can select to attack because the card will remain |
| 09:48:32 | 4 | grayed out and won't attack until the Elixir actually hits |
| 09:48:36 | 5 | 4. |
| 09:48:36 | 6 | Q.  All right.  So then what is your conclusion as to -- |
| 09:48:40 | 7 | whoops -- what is your conclusion as to Claim Element g of |
| 09:48:44 | 8 | Claims 1 and 14? |
| 09:48:45 | 9 | A.  That they do infringe even with Future Play. |
| 09:48:49 | 10 | Q.  All right.  And, again, you've seen source code |
| 09:48:52 | 11 | relating to these issues, too? |
| 09:48:53 | 12 | A.  Yes. |
| 09:48:54 | 13 | Q.  All right.  And, again, we'll -- we'll look at code |
| 09:48:56 | 14 | later in the day. |
| 09:48:57 | 15 | Now, let's go on to what I can report is the last |
| 09:49:01 | 16 | element of Claim 1 and 14. |
| 09:49:03 | 17 | What does this Element h require, Dr. Akl? |
| 09:49:07 | 18 | A.  The controller sequentially subtracts the point of the |
| 09:49:14 | 19 | selected game content from the upper limit of the point and |
| 09:49:17 | 20 | adds a pre-determined amount to the upper limit of the |
| 09:49:21 | 21 | point at appropriate timing or restores the upper limit of |
| 09:49:25 | 22 | the point. |
| 09:49:26 | 23 | Q.  Okay.  Now, did the Court construe any claim language |
| 09:49:30 | 24 | in this claim element? |
| 09:49:30 | 25 | A.  Yes. |

09:49:33  1   Q.   And what did it construe, and how did it do so?

09:49:37  2   A.   Appropriate timing means at a pre-determined time.

09:49:41  3   Q.   How does Supercell infringe Claim Element 1 and -- 1h

09:49:48  4   and 14h using Clash Royale?

09:49:50  5   A.   So if we go to the next slide.

09:49:54  6   Q.   Sure.

09:49:55  7   A.   So the -- the -- when you play a card, you have to

09:50:02  8   subtract.   So this number here gets subtracted.   So the

09:50:07  9   claim requires subtracting the point of the selected game

09:50:11  10   content.

09:50:11  11        So when you've deployed a card -- for example, I

09:50:17  12   deployed the 7 -- the value 7 gets subtracted from this

09:50:23  13   number, and then you -- you then -- it builds again

09:50:26  14   gradually, and then you go from -- you know, so I have 10

09:50:29  15   points and I play the 7 card.   It goes down to 3 right away

09:50:33  16   the moment the card attacks.   And then it starts building.

09:50:36  17   Every 2.8 seconds I get another point.

09:50:41  18        And so the game using the Elixir value and the

09:50:43  19   mechanics and looking at the source code infringes this

09:50:47  20   element.

09:50:48  21   Q.   And you understand -- let me go back to the claim, that

09:50:53  22   it requires a sequence that sequentially subtracts and

09:50:58  23   adds; is that correct?

09:50:58  24   A.   Yes.

09:50:58  25   Q.   And does that happen in Clash Royale?

09:51:01  1    A.  Yes, the source code confirms that.

09:51:03  2    Q.  All right.  And, again, we'll look at the code a bit

09:51:06  3    later?

09:51:06  4         MR. MOORE:  But right now why don't we play the

09:51:08  5    video, please?  This is from Plaintiff's 142.

09:51:11  6    A.  So I played the 5 card, it subtracts, and now I'm at 2.

09:51:16  7         MR. MOORE:  Go ahead.

09:51:17  8    A.  It's going to build, and so when you play a card, that

09:51:20  9    value gets subtracted.  So this is why it's a resource

09:51:24 10    management, and then it builds again.

09:51:27 11    Q.  (By Mr. Moore)  Okay.

09:51:28 12         MR. MOORE:  So can you please play the video

09:51:31 13    again?

09:51:32 14    A.  So, sorry, I played the 4 card.  The baby dragon is 4.

09:51:35 15    It subtracted 4.  I had 5 points, it subtracted 4.  The

09:51:41 16    Elixir goes down to 1, and then goes back up and starts

09:51:44 17    building to 2 points, 3 points and so on.

09:51:47 18    Q.  Okay.

09:51:47 19    A.  And so the moment you play a card, the value gets

09:51:50 20    subtracted from your Elixir.

09:51:52 21    Q.  All right.  Now, I'd like to show you just because this

09:51:56 22    moves fairly fast...

09:51:57 23         MR. MOORE:  Mr. Groat, can you pull up -- well,

09:51:59 24    we're on 142.  I think you have a version though that we've

09:52:05 25    slowed down a little bit.  Could you please pull that up

```
09:52:09   1   and play that and zoom in on what's happening here.
09:52:12   2   Q.  (By Mr. Moore)  What is this video showing?  Well,
09:52:21   3   first of all, is this the same video?
09:52:22   4   A.  No.
09:52:23   5   Q.  Okay.
09:52:23   6   A.  I mean, it's the same game.
09:52:25   7   Q.  Okay.
09:52:25   8   A.  But it's a different point in the video.
09:52:28   9   Q.  All right.  What is it showing?
09:52:29  10   A.  So I'm playing my Night Witch, 4 points.  And so it
09:52:36  11   shows me once I've moved -- see the minus 4, the minus 4
09:52:39  12   gets deducted from my points right away, and then I'm down
09:52:43  13   and then it starts building again.  And my card becomes the
09:52:46  14   witch and the witch starts attacking.
09:52:48  15   Q.  And then you've got a new card there?
09:52:50  16   A.  Yes.
09:52:50  17   Q.  Is that the baby dragon that came in?
09:52:51  18   A.  Yes.
09:52:52  19   Q.  All right.  Now, again --
09:52:55  20         MR. MOORE:  Thank you, Mr. Groat.  If you can
09:52:57  21   please go back to the slides.  Thank you.
09:53:01  22   Q.  (By Mr. Moore)  So what is your conclusion about Claim
09:53:05  23   Element h of Claims 1 and 14?
09:53:07  24   A.  That it is infringed by Supercell.
09:53:09  25   Q.  And, again, we have some source code you'll look at
```

09:53:13   1   later on this element; is that right?

09:53:15   2   A.   Yes.

09:53:16   3   Q.   Okay.   Now -- now that we've looked at the independent

09:53:20   4   Claims 1 and 14, what do we have to do next for the '137

09:53:24   5   patent?

09:53:24   6   A.   We have to look at Claims 2 and 15, and we're also

09:53:27   7   going to walk through them in parallel.

09:53:29   8   Q.   And why are you walking through them in parallel?

09:53:31   9   A.   Because they're very similar.   Claim 2 is a system

09:53:35   10   claim.   And Claim 15 is a method claim for how the system

09:53:39   11   should behave and practice the infringement -- or the

09:53:43   12   method.

09:53:43   13   Q.   And how does Supercell require these additional --

09:53:46   14   sorry.   Let me start again.

09:53:48   15         How does Supercell infringe the additional

09:53:52   16   requirements of these Claims 2 and 15?

09:53:55   17   A.   Okay.   So I'm going to read Claim 2.   The server

09:53:58   18   according to Claim 1 -- so as we said it's a dependent

09:54:02   19   claim -- wherein when the player selects the desired game

09:54:07   20   content from the game contents displayed in the first

09:54:11   21   field, the control unit removes the game content selected

09:54:15   22   by the player from the first field and updates the first

09:54:22   23   field with a new game content alternative to the removed

09:54:26   24   game content.

09:54:26   25   Q.   How does Supercell infringe this claim element -- or

| | | |
|---|---|---|
| 09:54:30 | 1 | these claims, I should say? |
| 09:54:31 | 2 | A.  Let's stay on this slide for just a second because it's |
| 09:54:34 | 3 | a lot of words. |
| 09:54:37 | 4 | Q.  Okay. |
| 09:54:37 | 5 | A.  So when the player selects the game content, you're |
| 09:54:39 | 6 | selecting a card from the bottom.  That's your first field. |
| 09:54:42 | 7 | The controller removes the game content.  You see it's |
| 09:54:44 | 8 | removed from the first field.  And then it updates the |
| 09:54:46 | 9 | first field with a new game content, which means if you get |
| 09:54:51 | 10 | another card in its place at the bottom in the first field |
| 09:54:56 | 11 | alternative to the removed game content, you've met this |
| 09:55:00 | 12 | claim language.  And we can see it in the video. |
| 09:55:02 | 13 | Q.  And before we go to this video, the last video we saw, |
| 09:55:05 | 14 | the one where we blew up the sections we saw you play the |
| 09:55:08 | 15 | Night Witch and then you got the Baby Dragon, is that an |
| 09:55:12 | 16 | example of what you're talking about here? |
| 09:55:15 | 17 | A.  Yes, that's what we looked at. |
| 09:55:15 | 18 | Q.  All right.  Let's look at the video we have for this as |
| 09:55:16 | 19 | well. |
| 09:55:16 | 20 | MR. MOORE:  Can you please play that for |
| 09:55:18 | 21 | Dr. Akl -- |
| 09:55:19 | 22 | Q.  (By Mr. Moore)  And illustrate what it shows? |
| 09:55:20 | 23 | A.  Okay.  So I'm waiting for my Elixir to hit a number |
| 09:55:24 | 24 | that I can play a card.  It hit 4.  So I played the 4 card, |
| 09:55:28 | 25 | this is my Night Witch. |

| | | |
|---|---|---|
| 09:55:32 | 1 | And now I get another card here.  So I get a card |
| 09:55:33 | 2 | to replace it, and then it lights up again when the |
| 09:55:35 | 3 | number -- when I can play it again, but that's the -- the |
| 09:55:38 | 4 | fact that it's replaced a card that I've played with |
| 09:55:42 | 5 | another card that's different as an alternative, that meets |
| 09:55:44 | 6 | the claim language. |
| 09:55:45 | 7 | Q.  All right.  And one thing I wanted to point out -- |
| 09:55:49 | 8 | MR. MOORE:  If you could play the video again. |
| 09:55:53 | 9 | Get to where after you played the card. |
| 09:55:55 | 10 | Q.  (By Mr. Moore)  You see how the grayed-out cards have |
| 09:55:58 | 11 | this little -- almost like a secondhand moving around them? |
| 09:56:01 | 12 | A.  Yes. |
| 09:56:02 | 13 | MR. MOORE:  Let's show that again, please.  Thank |
| 09:56:04 | 14 | you. |
| 09:56:04 | 15 | Q.  (By Mr. Moore)  What is that? |
| 09:56:05 | 16 | A.  This is just -- this is showing you -- so right here, |
| 09:56:10 | 17 | you see it looks like a little clock that's grayed out more |
| 09:56:16 | 18 | than another.  This is just telling you that once this |
| 09:56:22 | 19 | lightly grayed area fills, it's keeping a timer. |
| 09:56:27 | 20 | So right here you see it's grayed, but it's kind |
| 09:56:30 | 21 | of -- it's going to like fill up because right now this |
| 09:56:34 | 22 | card is 7, but I only have 5.  So once the number 5 hits 7, |
| 09:56:39 | 23 | it's going to match the filling up of this gray area. |
| 09:56:42 | 24 | So if you want to play it again, maybe I can |
| 09:56:46 | 25 | narrate it. |

09:56:47  1   Q.  What does that allow you to do once it's matched up?

09:56:51  2   A.  Once it's matched up, it's allowing you to select it to

09:56:54  3   attack, but I can before.

09:56:55  4   Q.  Does it allow you to drag it into the field at that

09:56:58  5   point?

09:56:58  6   A.  Yes.  So you can drag it, you can deploy it, you can

09:57:01  7   move it and drag it and replace it.

09:57:04  8        MR. MOORE:  Okay.  Thank you.  And play the video,

09:57:07  9   please.

09:57:07  10  A.  So, pause.  Thank you.

09:57:08  11       So now you see this resets like the -- the --

09:57:15  12  because I played a different card and I went now back to 3,

09:57:18  13  and so I need four more points, this white area is a lot

09:57:23  14  because it's showing me that it's going to be a little bit

09:57:26  15  of time before I can play these cards because these are 5,

09:57:30  16  5, and 7, but this card is 4.

09:57:33  17       So the white area is a little less on this card

09:57:36  18  because this card I will be able to play the 4 card before

09:57:41  19  the -- the -- that game content.  I can play it before the

09:57:44  20  other two.  So it's just another visualization of when you

09:57:48  21  can play game content and deploy it to attack.

09:57:54  22  Q.  (By Mr. Moore)  Okay.  Thank you.

09:57:56  23       Now, does this complete your analysis for the '137

09:58:01  24  patent claims?

09:58:01  25  A.  Yes.

09:58:02   1   Q.   And what is your conclusion as to the '137 patent?

09:58:05   2   A.   It is infringed by Supercell.

09:58:07   3   Q.   And --

09:58:10   4   A.   The asserted claims are infringed by Supercell.

09:58:11   5   Q.   Which claims are those?

09:58:13   6   A.   1, 2, and 15.

09:58:17   7   Q.   Thank you.

09:58:17   8        All right.  Now, let's go to the second-- sorry,

09:58:21   9   here we go.  You've checked off 2 and 15.  And, again, did

09:58:25  10   you look at source code for Claims 2 and 15?

09:58:28  11   A.   Yes.

09:58:28  12   Q.   Okay.  Now, let's go to the next -- the second of the

09:58:32  13   two battle patents, which is the -- the '481 patent.  Is --

09:58:42  14   are the claims in the '481 patent similar or related in any

09:58:47  15   way to the claims in the '137 patent?

09:58:52  16   A.   Yes, they are.

09:58:54  17   Q.   How so?

09:58:54  18   A.   So there is a lot of language that's going to be

09:58:58  19   similar to the claim in the '137.  So in the interest of

09:59:00  20   time, I'm going to show you that similarity and show you

09:59:02  21   the evidence that we already looked at so that we can move

09:59:07  22   and concentrate on the elements that we haven't looked at

09:59:09  23   yet.  But we still need to show that all the elements are

09:59:12  24   met.

09:59:12  25   Q.   All right.  Now, the begin -- what is the beginning of

| | | |
|---|---|---|
| 09:59:17 | 1 | '481 patent, Claim 1? |
| 09:59:18 | 2 | A.  A terminal device comprising. |
| 09:59:20 | 3 | Q.  Okay.  And actually let me orient ourselves. |
| 09:59:25 | 4 | I think for the '481 patent, your -- let me pull |
| 09:59:31 | 5 | it up here. |
| 09:59:35 | 6 | THE COURT:  Let me interrupt right now, counsel. |
| 09:59:37 | 7 | MR. MOORE:  Yes, Your Honor. |
| 09:59:38 | 8 | THE COURT:  I think this is as good a point as any |
| 09:59:41 | 9 | for us to take a morning recess. |
| 09:59:43 | 10 | So we're going to pause at this point, ladies and |
| 09:59:47 | 11 | gentlemen of the jury.  I'm going to ask you simply to |
| 09:59:49 | 12 | leave your notebooks closed and in your chairs.  We're |
| 09:59:54 | 13 | going to take about 10 or 12 minutes for a recess at this |
| 09:59:59 | 14 | point. |
| 09:59:59 | 15 | Follow all the instructions I've given you, |
| 10:00:01 | 16 | including not to discuss the case among each other or with |
| 10:00:05 | 17 | anyone. |
| 10:00:05 | 18 | Take this time to get a drink of water, visit the |
| 10:00:09 | 19 | restroom, walk around a bit, and we'll be back in here |
| 10:00:12 | 20 | shortly to continue. |
| 10:00:13 | 21 | The jury is excused for recess. |
| 10:00:16 | 22 | COURT SECURITY OFFICER:  All rise. |
| 10:00:16 | 23 | (Jury out.) |
| 10:00:17 | 24 | THE COURT:  The Court stands in recess. |
| 10:20:55 | 25 | (Recess.) |

| 10:20:58 | 1 | (Jury out.) |

10:20:58  1          (Jury out.)

10:20:59  2          COURT SECURITY OFFICER:  All rise.

10:20:59  3          THE COURT:  Be seated, please.

10:21:36  4          Are you prepared to continue with your

10:21:42  5  examination, Mr. Moore?

10:21:43  6          MR. MOORE:  Yes, Your Honor.

10:21:44  7          THE COURT:  You may return to the podium.

10:21:45  8          MR. MOORE:  Thank you.

10:21:50  9          THE COURT:  Let's bring in the jury, please,

10:21:54 10  Mr. Fitzpatrick.

10:21:58 11          COURT SECURITY OFFICER:  Yes, sir.

10:22:02 12          (Jury in.)

10:22:04 13          THE COURT:  Please be seated.

10:22:22 14          We'll continue with the Plaintiff's direct

10:22:24 15  examination of the witness, Dr. Robert Akl.

10:22:27 16          Mr. Moore, you may proceed.

10:22:29 17          MR. MOORE:  Thank you, Your Honor.

10:22:29 18  Q.  (By Mr. Moore)  Welcome back, Dr. Akl.

10:22:34 19          When we broke, we were just starting to talk about

10:22:39 20  the '481 patent, the second of the two battle patents.

10:22:42 21  So -- and I had asked you to please describe the very

10:22:48 22  beginning of the claim, which reads a terminal device

10:22:51 23  comprising.

10:22:51 24          What does that relate to?

10:22:53 25  A.  It relates to the cell phone.

| | | |
|---|---|---|
| 10:22:56 | 1 | Q.  And so, does Supercell directly infringe this element |
| 10:23:00 | 2 | of the claim? |
| 10:23:01 | 3 | A.  Yes. |
| 10:23:01 | 4 | Q.  How? |
| 10:23:02 | 5 | A.  By having their games run on the phones. |
| 10:23:08 | 6 | Q.  And how is that enough for Supercell itself to directly |
| 10:23:14 | 7 | infringe this part of the claim? |
| 10:23:15 | 8 | A.  Because it's -- the -- the servers also communicate |
| 10:23:20 | 9 | with the phone, and the servers instruct the phones to run |
| 10:23:24 | 10 | the games. |
| 10:23:27 | 11 | Q.  Okay.  And when they instruct the phones to run the |
| 10:23:30 | 12 | games, what is it on the phones that they are instructing? |
| 10:23:34 | 13 | A.  The -- the -- the games in question here.  So there's |
| 10:23:38 | 14 | instructions on the phone that come from the server how the |
| 10:23:41 | 15 | game plays, the game mechanics. |
| 10:23:46 | 16 | Q.  Is Supercell's source code on a player's phone if |
| 10:23:49 | 17 | they've got these games on the phone? |
| 10:23:50 | 18 | A.  Yes. |
| 10:23:50 | 19 | Q.  Okay.  And how do the servers interact with that source |
| 10:23:54 | 20 | code that's on the phone from Supercell? |
| 10:23:55 | 21 | A.  There are messages that go between the source code on |
| 10:23:58 | 22 | the phone and the source code on the servers. |
| 10:24:03 | 23 | Q.  Okay.  Let's move forward. |
| 10:24:06 | 24 | All right.  And so, is that enough -- well, strike |
| 10:24:11 | 25 | that. |

```
10:24:11   1          What is your opinion, then, about the very
10:24:14   2   beginning of Claim 1 of the '481 patent?
10:24:16   3   A.   That it's met by Supercell.
10:24:18   4   Q.   Okay.   And I think I neglected to do one thing, which
10:24:21   5   is to ask you what type of a claim is the '481 patent,
10:24:24   6   Claim 1?
10:24:25   7   A.   This is a system claim.
10:24:30   8   Q.   And, I'm sorry, is -- you recall testimony about
10:24:34   9   independent and dependent claims?
10:24:36   10  A.   Yes.
10:24:36   11  Q.   What type of claim is this?
10:24:37   12  A.   It's an independent claim.
10:24:41   13          MR. MOORE:   Now, could you -- Mr. Groat, could you
10:24:43   14  please go earlier in the slides to Slide No. 7?   And go
10:24:47   15  ahead and click all the way through.   Thank you.
10:24:54   16  Q.   (By Mr. Moore)   Now, the claims you're going to be
10:24:56   17  providing infringement opinions for the '481, which are
10:24:59   18  those?
10:24:59   19  A.   Claims 4 and 5 of the '481.
10:25:04   20  Q.   All right.   And so why do we need to talk about
10:25:06   21  Claim 1?
10:25:07   22  A.   Because Claim 4 depends on Claim 1, so we have to walk
10:25:12   23  through all the elements of Claim 1 before we can -- to
10:25:15   24  show infringement, before we get to Claim 4.
10:25:17   25  Q.   And does 5 -- what about Claim 5, what type of claim is
```

10:25:21  1  that?

10:25:22  2  A.  It's also a dependent claim.

10:25:23  3  Q.  And what does it depend on?

10:25:25  4  A.  Either 1 or 4, I have to check.

10:25:28  5  Q.  Okay.  Yeah, would you please, if you have your binder

10:25:30  6  in front of you, just confirm for us from the '481 patent,

10:25:35  7  Claim 5, what does that relate to?

10:25:37  8  A.  Claim 5 states the terminal device according to

10:25:40  9  Claim 1.  So both Claims 4 and 5 depend on Claim 1.

10:25:44  10  Q.  Okay.  All right.  So let's go back then to the slide

10:25:47  11  that we were on, which I think was 94.

10:25:53  12        MR. MOORE:  A little bit ahead actually.  There we

10:25:56  13  go.

10:25:56  14  Q.  (By Mr. Moore)  All right.  So then we're -- let's go

10:25:58  15  through Claim 1.  Do you have a way to abbreviate this

10:26:03  16  analysis in view of the similarity between the two battle

10:26:07  17  patents?

10:26:07  18  A.  Yes, but before I do -- but we have to look at claim

10:26:10  19  construction.

10:26:10  20  Q.  Right.  Okay.  And, yes, thank you.

10:26:13  21        So why are you grouping the elements under

10:26:16  22  Element a here together?

10:26:17  23  A.  So Element a is pretty long, but a lot of what's in (a)

10:26:26  24  we've already walked through for Claim 1 in the '137

10:26:29  25  patent.  So I've prepared a table showing how these

10:26:32  1   elements are the same and the evidence is the same, to save

10:26:37  2   some time.

10:26:38  3   Q.  All right.  And thank you for reminding me about the

10:26:40  4   constructions.  Are there claims that the Court has

10:26:43  5   construed in this grouping you've -- of claim elements

10:26:48  6   under 1a?

10:26:49  7   A.  Yes, there are two.

10:26:50  8   Q.  Okay.  And what constructions are those?

10:26:51  9   A.  So game content means content on items capable of being

10:26:56  10  held and managed by the player during the game, such as

10:26:59  11  character cards, avatars, figures, names of player

10:27:04  12  characters, nominal designations thereof, weapons, clothes,

10:27:08  13  costumes, spells, magic, moves, or associated characters.

10:27:12  14  Q.  Is that the same construction for game contents that

10:27:15  15  you already looked at in the '137 patent?

10:27:17  16  A.  Yes, it's the same one.

10:27:19  17  Q.  What is the second term that the -- that the Court

10:27:24  18  provided a construction for?

10:27:25  19  A.  Information on a third parameter value means

10:27:29  20  information on an upper limit of a value for the

10:27:31  21  pre-determined battle event.

10:27:33  22  Q.  Did you apply these constructions in your infringement

10:27:35  23  analysis?

10:27:37  24  A.  I did.

10:27:37  25  Q.  All right.  With that, let's move to the chart you

10:27:42  1  referenced.

10:27:43  2         What is this slide showing, Dr. Akl?

10:27:45  3  A.  So the column on the left is the first part of Claim 1

10:27:51  4  of the '481, and I've broken down into (i), (ii), (iii),

10:27:56  5  (iv), and (v).

10:27:57  6         And then the middle column are elements of the

10:28:03  7  '137 patent, Claim 1, that we've already looked at and

10:28:08  8  walked through in detail.  And then the column on the right

10:28:10  9  is the evidence that we also looked at with regard to Clash

10:28:16  10 Royale, and what infringes.

10:28:17  11 Q.  Have we already seen -- has the jury already seen all

10:28:22  12 the evidence upon which you rely for the '481 patent,

10:28:29  13 Claim 1, the grouping at Element a?

10:28:31  14 A.  Yes.

10:28:31  15 Q.  All right.  Let's just walk through -- if you would

10:28:34  16 briefly explain each of them.  What evidence has the jury

10:28:36  17 seen that relates to the storage unit element highlighted

10:28:39  18 in blue?

10:28:40  19 A.  So 1a is a storage unit that stores as part of

10:28:46  20 information related to the game -- I was reading this.  We

10:28:50  21 saw this already in Claim 1b, and it's the server and the

10:28:55  22 memory on the server and the memory on the phone.

10:29:01  23        MR. MOORE:  Let's go to the next one.

10:29:04  24 Q.  (By Mr. Moore)  Little -- (i) there.  What evidence has

10:29:07  25 the jury already seen that meets this element?

10:29:09  1   A.  So (i) is information on plural kinds of player

10:29:15  2   characters and at least one kind of enemy character

10:29:18  3   associated with a pre-determined battle event.  We already

10:29:22  4   saw this also in Element b of Claim 1 of the '137.  And

10:29:28  5   these are the troops that are displayed in the game.

10:29:33  6        So when you have character that becomes a player

10:29:37  7   character or an enemy character, that meets that claim

10:29:37  8   language.

10:29:42  9   Q.  Okay.

10:29:42  10       MR. MOORE:  Let's go to the next one.

10:29:44  11  Q.  (By Mr. Moore)  Little -- (ii) information on a game

10:29:48  12  content.  What evidence have we already seen from the '137

10:29:51  13  patent that meets that claim element?

10:29:52  14  A.  So information on game content corresponding to the

10:29:56  15  player characters.  We saw this in Claim 1 of the '137,

10:30:02  16  Element c, and the -- we looked at, as far as the Clash

10:30:06  17  Royale game, the game contents like the guards represent

10:30:10  18  the troops and the deck that you have.

10:30:13  19  Q.  The next one, (iii), what have we seen for this claim

10:30:20  20  element from the '137 patent evidence?

10:30:23  21  A.  So here, the evidence is the same but the claim

10:30:30  22  introduces the term "first parameter."  So we have

10:30:33  23  information on a first parameter value related to the

10:30:37  24  battle of each of the player characters and/or each of the

10:30:42  25  enemy characters.  We looked at -- that's met by, for

| | | |
|---|---|---|
| 10:30:45 | 1 | example, hit points which we saw in Claim 1, Element d, |
| 10:30:48 | 2 | where the points associated with the player characters and |
| 10:30:53 | 3 | the game content. |
| 10:30:54 | 4 | Q.  Did we see that on that balloon card that we looked at? |
| 10:30:57 | 5 | A.  Yes. |
| 10:30:57 | 6 | Q.  Okay.  Let's go to the next one, number (iv).  Why do |
| 10:31:01 | 7 | you not have a corresponding language from Claim 1 of the |
| 10:31:05 | 8 | '137 for this one? |
| 10:31:05 | 9 | A.  So (iv) is information on a second parameter value for |
| 10:31:12 | 10 | each of the player characters and/or each of the game |
| 10:31:15 | 11 | content.  We already saw it as the Elixir point cost, but |
| 10:31:19 | 12 | it wasn't explicitly stated in Claim 1 where it required a |
| 10:31:25 | 13 | second parameter. |
| 10:31:26 | 14 | So the difference here, we're going to see at |
| 10:31:31 | 15 | least for what we're going through, there's a first |
| 10:31:32 | 16 | parameter, second parameter, and third parameter.  And so |
| 10:31:34 | 17 | for second parameter, those call-outs weren't explicit, but |
| 10:31:39 | 18 | the evidence is the same. |
| 10:31:40 | 19 | Q.  And when you say Elixir point cost, what are you |
| 10:31:42 | 20 | referring to? |
| 10:31:42 | 21 | A.  This is the -- on the card, that number, that's how |
| 10:31:49 | 22 | many Elixir points you need to be able to use that card. |
| 10:31:52 | 23 | Q.  And, finally, number (v), what -- what does this claim |
| 10:31:58 | 24 | element require and what evidence has the jury already seen |
| 10:32:02 | 25 | about that claim element? |

```
10:32:03   1   A.  Information on a third parameter value for the
10:32:05   2   pre-determined battle event.  The third parameter value is
10:32:08   3   met by the current points of Elixir at the bottom of the
10:32:13   4   field.  This is in the game, the Elixir point that you can
10:32:19   5   use at one point in time which we already saw in Claim 1 of
10:32:23   6   the '137, Element d -- sorry, Element e.
10:32:27   7   Q.  Right.  And as we saw from the Court's construction --
10:32:33   8   well, strike that.
10:32:33   9        How does that evidence of the current points of
10:32:36  10   Elixir meet the Court's construction for this element?
10:32:38  11   A.  It is -- so if we -- the Court's construction says
10:32:42  12   information on an upper limit of the value for the
10:32:45  13   pre-determined battle event.  And it's -- it's the upper
10:32:51  14   limit that you have at any point in time in the game.  So
10:32:53  15   it's -- it meets the Court's claim construction, and the
10:32:56  16   source code and the game confirm that.
10:32:58  17   Q.  Does that take care, then, of this grouping as
10:33:03  18   Element a?
10:33:03  19   A.  Yes.
10:33:04  20   Q.  What is your conclusion about that element?
10:33:06  21   A.  That it's met.  If we go to the next slide, I'm going
10:33:10  22   to put a checkmark for all of Element a that Supercell
10:33:14  23   infringes Claim 1 of the '481 patent, Element a.
10:33:17  24   Q.  And what does Element b require?
10:33:20  25   A.  Element b requires a display processing unit that
```

10:33:25   1    displays a plurality of the game contents in a first field

10:33:30   2    on a game image in the pre-determined battle event.

10:33:33   3    Q.   How does Supercell infringe this claim element?

10:33:36   4    A.   So the -- the display processing unit and the first

10:33:43   5    field, we already saw that's the bottom part of the battle

10:33:46   6    where you have your cards lined up.

10:33:48   7    Q.   All right.   And what are we showing here?

10:33:50   8    A.   This is the first field, which we already saw.   This --

10:33:57   9    this part of the game infringes, having a first field and

10:34:01  10    displaying it.

10:34:02  11    Q.   So what is your conclusion on Element 1b?

10:34:06  12    A.   That it is met by the game having a multiple game

10:34:12  13    contents displayed in a first field.   So Supercell

10:34:15  14    infringes Claim 1, Element b.

10:34:18  15    Q.   What does Claim 1, Element c, require?

10:34:21  16    A.   An input receiving unit that receives a selection of at

10:34:25  17    least one desired game content to attack the enemy

10:34:29  18    character from the plurality of the game contents.

10:34:33  19    Q.   How does Supercell infringe Element c with Clash

10:34:36  20    Royale?

10:34:36  21    A.   So you need to receive an input.   That's the user

10:34:44  22    moving and grabbing and moving the card to -- to deploy it.

10:34:49  23    They are meeting the language selection to -- the selection

10:34:53  24    of the game content to attack the enemy character.   And the

10:34:57  25    input is my finger on the touchscreen.

10:34:59  1   Q.  And what are you showing here on this next slide?

10:35:01  2   A.  So I'm showing how by me selecting, grabbing, and

10:35:08  3   moving and releasing and deploying the card, that's meeting

10:35:11  4   that claim language.

10:35:11  5   Q.  And the phones on which you played the games, do those

10:35:17  6   have touchscreens?

10:35:19  7   A.  Yes.  It doesn't have to be a touchscreen.  It just has

10:35:23  8   to be any input, but in this case it is.

10:35:25  9   Q.  All right.  But -- all right.  Thank you.

10:35:27  10          And so what is your conclusion about Claim 1,

10:35:30  11  Element c?

10:35:31  12  A.  My conclusions, the -- the input is met in here by the

10:35:35  13  touchscreen, so the Supercell infringes Element c of

10:35:38  14  Claim 1.

10:35:39  15  Q.  Now, let's look to Claim 1, Element d, and this is a

10:35:43  16  little bit longer one.  What does this one require?

10:35:46  17  A.  A control unit that removes the game content selected

10:35:48  18  by the player from the first field, updates the first field

10:35:52  19  with a new game content alternative to the removed game

10:35:56  20  content, and then sequentially subtracts the second

10:36:03  21  parameter value of the selected game content from the third

10:36:07  22  parameter value, and adds a pre-determined amount to the

10:36:10  23  third parameter value at appropriate timing.

10:36:13  24  Q.  Did the Court enter any claim constructions for this

10:36:19  25  element?

10:36:19  1   A.  Yes.

10:36:20  2   Q.  And what is the claim construction?

10:36:21  3   A.  At the appropriate timing means at a pre-determined

10:36:24  4   time.

10:36:25  5   Q.  Now, is this particular Element 1d similar to any of

10:36:30  6   the language in the '137 patent claims that we looked at?

10:36:34  7   A.  Yes, we already saw all of the language.

10:36:37  8   Q.  And where did we see it?

10:36:39  9   A.  So we need the controller that removes the game

10:36:42  10  content, this is when -- you move it when you play it -- it

10:36:45  11  updates the first field, so it gives you a new card.  We

10:36:48  12  already saw this for Claim 2 of the '137.

10:36:50  13  Q.  And are you relying on the same evidence that the jury

10:36:53  14  already saw for Claim 2 of the '137 for this portion of

10:36:57  15  Claim 1, Element d of the '481?

10:37:01  16  A.  Yes, I am.

10:37:01  17  Q.  Now, what is the next part of Claim 1, Element d of the

10:37:05  18  '481, and what is it similar to in the '137?

10:37:07  19  A.  So the next part you need to sequentially subtract the

10:37:13  20  second parameter.  The second parameter is the Elixir value

10:37:17  21  on the card of the selected game content from the third

10:37:20  22  parameter.  The third parameter is the Elixir value on the

10:37:23  23  bottom.  That's the one that increases.

10:37:25  24       So you subtract it, and then you add a

10:37:27  25  pre-determined amount to the third parameter.  So the

10:37:30   1   Elixir at the bottom gets subtracted when you play a card,

10:37:34   2   and then it increases, again, which we already saw in

10:37:41   3   Claim 1h of the '137.

10:37:45   4   Q.  And I think you said that each point is added at a

10:37:48   5   certain number of seconds in the game?

10:37:50   6   A.  Yes, 2.8 seconds you get another point.

10:37:53   7   Q.  So what is your conclusion, then, about Claim 1,

10:37:57   8   Element d of the '481 patent based on the evidence we've

10:38:02   9   already seen?

10:38:03   10   A.  Supercell infringes that element.

10:38:09   11   Q.  Let's move on then to Claim 1, Element e, what does

10:38:13   12   this element require, Dr. Akl?

10:38:16   13   A.  The display processing unit displays the corresponding

10:38:20   14   first parameter value together with at least one of the

10:38:24   15   player character and the enemy character on the second

10:38:26   16   field of the display of the game.

10:38:28   17   Q.  How does Supercell infringe this element?

10:38:29   18   A.  So the -- the first parameter value was, for example,

10:38:34   19   the hit points, your health, how much hit points a

10:38:36   20   character can take.  We need to display that with at least

10:38:39   21   one player character.

10:38:40   22          So when you play a character, it needs to be

10:38:43   23   displayed in a second field, and that's going to be the

10:38:45   24   battle area on top.  So if we go to the next slide, I'll --

10:38:48   25   I'll map it all.

| | | |
|---|---|---|
| 10:38:49 | 1 | Q.  Okay.  Go ahead. |
| 10:38:51 | 2 | A.  So the -- this point here in blue, the little bar, on |
| 10:38:56 | 3 | top of your character, that's your hit points.  This is |
| 10:38:58 | 4 | your health bar, in essence. |
| 10:39:01 | 5 | You also have a red one for the enemy character. |
| 10:39:03 | 6 | It's in the second field.  This area is the second field. |
| 10:39:07 | 7 | The bottom area is the first field. |
| 10:39:10 | 8 | And so the game meets all the elements.  We have a |
| 10:39:16 | 9 | display that's processing the corresponding first |
| 10:39:20 | 10 | parameter.  So all the elements of that element are met and |
| 10:39:23 | 11 | infringed by Supercell. |
| 10:39:26 | 12 | MR. MOORE:  Mr. Groat, is it possible to blow up |
| 10:39:29 | 13 | the slide a little bit so we can see the dragon and the |
| 10:39:31 | 14 | other character, to zoom in a little bit on that?  There we |
| 10:39:35 | 15 | go.  Can you -- all right.  It makes it a little easier to |
| 10:39:38 | 16 | see. |
| 10:39:38 | 17 | Q.  (By Mr. Moore)  Where do you see the hit points for the |
| 10:39:41 | 18 | dragon and whatever that enemy character is? |
| 10:39:43 | 19 | A.  So you see here there's the number, and the bar |
| 10:39:46 | 20 | representation, and there's the number and the bar |
| 10:39:47 | 21 | representation.  So the number is there along with the bar |
| 10:39:50 | 22 | when you zoom in. |
| 10:39:51 | 23 | And here you see another one like 12, 12, here you |
| 10:39:55 | 24 | see 11, 11 and so on.  You see 12 here.  Those are the |
| 10:39:59 | 25 | first parameter -- or examples of the first parameter. |

| | | |
|---|---|---|
| 10:40:02 | 1 | Q.  Okay.  Thank you, Dr. Akl. |
| 10:40:03 | 2 | And so, what is your conclusion with respect to |
| 10:40:11 | 3 | Claim 1 of the '481 patent Element e? |
| 10:40:15 | 4 | A.  It is infringed by Supercell, and we can put a |
| 10:40:19 | 5 | checkmark. |
| 10:40:20 | 6 | Q.  Now, let's look at Claim 1, Element f, what does this |
| 10:40:24 | 7 | require? |
| 10:40:24 | 8 | A.  So Element f is:  Wherein the control unit enables |
| 10:40:30 | 9 | selection of the new game content when the second parameter |
| 10:40:33 | 10 | value of the new game content alternative to the removed |
| 10:40:36 | 11 | game content is smaller than the third parameter value in |
| 10:40:38 | 12 | which the second parameter value of the removed game |
| 10:40:42 | 13 | content has been subtracted. |
| 10:40:44 | 14 | Q.  All right.  Now, that -- that's a mouthful, I know. |
| 10:40:47 | 15 | But what does that -- how does that map to Clash Royale? |
| 10:40:50 | 16 | What does Supercell do that infringes this element? |
| 10:40:52 | 17 | A.  We actually already saw this.  It sounds complicated, |
| 10:40:55 | 18 | but all it's saying is the second parameter, that's the |
| 10:40:59 | 19 | Elixir on the game content on the card, which needs to be |
| 10:41:01 | 20 | subtracted when you play that card from the third |
| 10:41:05 | 21 | parameter.  The third parameter is the Elixir at the |
| 10:41:07 | 22 | bottom.  That's your resource. |
| 10:41:08 | 23 | And -- and so when you play it, it's removed. |
| 10:41:12 | 24 | It's subtracted.  And you get another card.  So we've |
| 10:41:17 | 25 | already saw those in the mechanics.  So this is already |

10:41:22   1   demonstrated when I -- when I play a card, and it's also

10:41:25   2   demonstrated in the source code.

10:41:26   3   Q.  And we've shown a still here from Plaintiff's

10:41:28   4   Exhibit 142.  Does that help illustrate this, as well?

10:41:32   5   A.  Yes, so when I -- when I play a card, first you have a

10:41:35   6   blank, and then down here it gets subtracted from the

10:41:37   7   Elixir.  That's the third parameter.  And the number on the

10:41:40   8   card, on each card, that's the second parameter.

10:41:43   9          So you have 5, 5, and the Elixir, in this case

10:41:46   10  the -- the bottom is 5.  When you select to attack a card,

10:41:52   11  when move it and deploy it, the value on the card, the

10:41:56   12  Elixir gets subtracted from the bottom, and you get blank

10:41:59   13  for a second, and then you get another card filled in.

10:42:07   14  Q.  So what can we conclude then from your analysis about

10:42:11   15  Claim 1 of the '481 patent?

10:42:12   16  A.  That it is infringed by Supercell.

10:42:15   17  Q.  Okay.  Now, let's then go -- that's the independent

10:42:19   18  claim, correct?

10:42:20   19  A.  Yes.

10:42:20   20  Q.  Let's go to the two dependent claims.  And first let's

10:42:24   21  start with Claim 4.  Let me show that for us.  Here we go.

10:42:31   22  What does Claim 4 of the '481 patent require?

10:42:34   23  A.  The terminal device according to Claim 1 -- we've

10:42:38   24  already walked through all the elements of Claim 1 --

10:42:41   25  wherein the control unit displays the game content selected

10:42:44  1  by the player in a second field different from the first

10:42:48  2  field in a state different from the state of being

10:42:52  3  displayed in the first field.

10:42:54  4  Q.  You talked a little bit earlier about the first field

10:42:58  5  and the second field.  Please remind us what that is?

10:43:03  6  A.  So the first field is at the bottom where you have your

10:43:05  7  cards or your deck.  You have the game content in that

10:43:08  8  rectangle form.  The second field is the battleground,

10:43:13  9  which is the top area, and -- and the claim -- and I'll

10:43:17  10 wait until the next question.

10:43:18  11 Q.  That's fine.  That's where I was going.

10:43:20  12        It also says that the game content must be

10:43:24  13 displayed in the second field in a state different from the

10:43:29  14 state of being displayed in the first field.  What is that

10:43:33  15 referring to with the word "state" there?

10:43:35  16 A.  Yes.  So if we go to the next screen, please.

10:43:39  17        When I play a card, we already saw that it

10:43:45  18 becomes -- and we have a video.

10:43:46  19 Q.  Go ahead.

10:43:48  20 A.  So this is the first field, this is the second field,

10:43:52  21 and the claim requires you as you move something from the

10:43:55  22 first field to the second field, that it has a different

10:43:58  23 state.

10:43:58  24        And we've shown that in the animation.  A card

10:44:03  25 becomes a player character, like we have a balloon card

10:44:07  1  that actually becomes a balloon that's flying and that's

10:44:10  2  shooting.  We have a Baby Dragon card that becomes an

10:44:14  3  actual little Baby Dragon flapping its wings.

10:44:19  4        So that meets the language of a second -- a state

10:44:22  5  different than the first state.  And for -- for that claim

10:44:27  6  language.

10:44:27  7  Q.  Is state a common term -- term that's used in the

10:44:32  8  computer science field?

10:44:33  9  A.  Yes.

10:44:33  10  Q.  And how is it commonly used in that field?

10:44:35  11  A.  A state is just a condition.  So like whatever state

10:44:37  12  that you want -- to be in a different state just means to

10:44:41  13  be in a different condition or different shape or different

10:44:44  14  mechanics.

10:44:45  15  Q.  All right.

10:44:45  16        MR. MOORE:  Let's go ahead and play the video.

10:44:47  17  Q.  (By Mr. Moore)  And illustrate for us why you believe

10:44:49  18  this claim element will be met?

10:44:52  19  A.  So this is the witch card that I moved, the Night

10:45:04  20  Witch.  And so it changes from a card to an actual witch

10:45:04  21  that's moving up.  So that's the different state.  And --

10:45:08  22  and, again, this is the second field, and this is the first

10:45:10  23  field.

10:45:10  24        So the claim language is met by the game

10:45:14  25  mechanics.

| | | |
|---|---|---|
| 10:45:15 | 1 | Q.  All right.  So what's your conclusion, then, about |
| 10:45:17 | 2 | Claim 4 of the '481 patent? |
| 10:45:18 | 3 | A.  That it is infringed by Supercell. |
| 10:45:26 | 4 | Q.  Let's go to Claim 5 then.  What does Claim 5 require? |
| 10:45:31 | 5 | A.  The terminal device according to Claim 1:  Wherein the |
| 10:45:34 | 6 | control unit enables a -- enables selection of the new game |
| 10:45:38 | 7 | content before a predetermined time is elapsed and when the |
| 10:45:44 | 8 | second parameter value of the new game content alternative |
| 10:45:46 | 9 | to the removed game content is smaller than the third |
| 10:45:50 | 10 | parameter value from which the second parameter value of |
| 10:45:53 | 11 | the removed game content has been subtracted. |
| 10:45:56 | 12 | Q.  Could you break that down for us, please? |
| 10:45:59 | 13 | A.  Sure.  So if we look at the first part, you need to |
| 10:46:04 | 14 | have new game content before a predetermined time has |
| 10:46:07 | 15 | elapsed. |
| 10:46:08 | 16 |         So the predetermined time is -- is the game.  You |
| 10:46:10 | 17 | need -- you have a timer.  Like some games are two and a |
| 10:46:14 | 18 | half minutes or three minutes.  But that is a predetermined |
| 10:46:17 | 19 | time because it's programmed in advance.  So -- so it |
| 10:46:22 | 20 | meets -- the programmer decides the length of the game. |
| 10:46:24 | 21 |         The second part of the language says, when the |
| 10:46:28 | 22 | second parameter -- that's the Elixir -- on the game |
| 10:46:31 | 23 | content value of the new game content alternative to the |
| 10:46:36 | 24 | removed game content -- so you've played a card, you got |
| 10:46:38 | 25 | another card, for example, with a new Elixir, and then you |

10:46:43  1  have to have it -- it's smaller than the third parameter,

10:46:46  2  so you need to play it -- it needs to be smaller than the

10:46:49  3  third parameter.  The third parameter is that Elixir at the

10:46:53  4  bottom, that's your resource, from which the second

10:46:57  5  parameter value of the removed game content has been

10:47:01  6  subtracted.

10:47:01  7        So when you removed -- when you played your second

10:47:05  8  card -- sorry, when you played a card, your second

10:47:08  9  parameter, that Elixir was subtracted from the bottom, it

10:47:12  10  was replaced by new content.  That new content also has an

10:47:17  11  Elixir value, and you can play it if the Elixir value is

10:47:24  12  less than the upper limit of the bottom and before the game

10:47:28  13  ends, which is the predetermined time.

10:47:29  14  Q.  Okay.

10:47:32  15        MR. MOORE:  Let's go back, if we could, to the

10:47:34  16  video from Claim 4, and could you play that again, please?

10:47:41  17  A.  So --

10:47:43  18  Q.  (By Mr. Moore)  Please illustrate.  Yes.

10:47:45  19  A.  So here, I -- I played the card.  This is the 4.  It

10:47:49  20  has a 4, so the 4 is subtracted.  I end up with 2.  And

10:47:54  21  then I get a new content here with -- with another 4.  And

10:47:57  22  I can play the 4 when the -- the Baby Dragon, I can play it

10:48:03  23  as long as this number is less than the number here, which

10:48:06  24  is correct.

10:48:06  25  Q.  And what's the predetermined time aspect of this?

10:48:08  1   A.  The predetermined time is like the length of the game.

10:48:12  2   So, here, I have 1 minute left.  The -- the beginning of

10:48:16  3   the game was already pre-determined by the programmer which

10:48:19  4   sets the game at a -- a few minutes.

10:48:22  5   Q.  Okay.  Let's move forward then.

10:48:28  6           So then what is your conclusion, Dr. Akl, for

10:48:32  7   Claim 5 of the '481 patent?

10:48:33  8   A.  That it is infringed by Supercell.

10:48:38  9   Q.  Now does that complete your analysis of the battle

10:48:42  10  patents?

10:48:42  11  A.  Yes.

10:48:43  12  Q.  All right.  And what's the next patent you'd like to

10:48:46  13  talk about?

10:48:46  14  A.  The next patent I want to talk about is the '655.

10:48:51  15  Q.  Okay.  And, again, remind us the nature of this patent

10:48:57  16  and what it relates to in the Clash Royale game, please.

10:48:59  17  A.  And this is the donation patent.  I think we skipped

10:49:04  18  one slide.

10:49:05  19  Q.  That's okay.  Let's move on to this.

10:49:07  20          So, again, please, Dr. Akl, remind us what this

10:49:10  21  patent relates to and what game you're going to look at

10:49:13  22  here.

10:49:14  23  A.  Yes.  So I'm going to now look at the donation -- we're

10:49:19  24  still in the same game, and we're going to look at donating

10:49:26  25  virtual content in this game and how a -- the user that

10:49:30   1   receives that content gets an additional benefit.

10:49:35   2   Q.   Okay.   Now, what -- what is shown on the screen on the

10:49:46   3   right, which is an excerpt from Plaintiff's Exhibit 153?

10:49:51   4   A.   So what I'm showing you here is as a player, I'm not

10:49:56   5   now in the middle of the game.   I'm actually outside of the

10:49:59   6   game, but I'm still playing the game in terms of the game

10:50:03   7   is running, but I'm not in the middle of a battle.   And so

10:50:07   8   this is a different view when I'm not in battle.

10:50:10   9          And what I have is I have -- different people can

10:50:16   10   ask me for cards, can ask me for game content.   So I can

10:50:23   11   request game content, and I can get requests from other

10:50:26   12   players.

10:50:27   13          So this is me.   I am requesting the card.   And I'm

10:50:30   14   requesting that.   And I can have card requests from other

10:50:35   15   people.   So this is the name -- can we zoom in, please?

10:50:40   16   Yes.

10:50:41   17          So this is the name of the player and that player,

10:50:44   18   for example, is requesting a card.   And -- and what I can

10:50:49   19   do is if I have the card -- so it's kind of like Amazon

10:50:55   20   wish list where somebody can put in a list of what they

10:50:58   21   want, and if I actually have that content, I can donate a

10:51:05   22   card from my possession to -- to a player.

10:51:08   23   Q.   And are these players in your clan?

10:51:10   24   A.   Yes.

10:51:11   25   Q.   So Clash Royale also allows clans?

10:51:16  1    A.  Yes.

10:51:17  2    Q.  Okay.  And what is the purpose of allowing players in

10:51:20  3    clans to donate cards to each other in a game?

10:51:22  4    A.  Well, I can help them level.  I can provide them

10:51:29  5    material that they need to -- to help them go from a card

10:51:34  6    to a new card with better statistics.  And so it makes the

10:51:40  7    game more fun.  If I can help them one time, and then they

10:51:44  8    can help me another time, it makes the game better for both

10:51:48  9    of us.

10:51:49  10   Q.  So does each player have their own deck of cards

10:51:52  11   that -- that they hold?

10:51:53  12   A.  Yes.

10:51:53  13   Q.  And how does a game figure out which of the cards out

10:51:58  14   of your deck it's going to show in that first field at the

10:52:02  15   bottom?

10:52:02  16   A.  It randomly decided.  So there are algorithms that

10:52:06  17   decide -- you design your -- your -- your game content, and

10:52:08  18   you unlock stuff.  And then the game decides which cards to

10:52:12  19   play for you in what order.

10:52:14  20   Q.  And is -- what's the strategy involved in -- in having

10:52:20  21   a deck and what cards you might want to put in the deck?

10:52:24  22   Explain how that works.

10:52:25  23   A.  Yes.  The -- the -- so you want a deck that's

10:52:28  24   well-balanced.  The -- most video games run on the

10:52:33  25   principle of rock, paper, scissors, where a card can be

| | | |
|---|---|---|
| 10:52:37 | 1 | stronger than another card but weaker than a different |
| 10:52:42 | 2 | card. |
| 10:52:42 | 3 | And so this principle of rock, paper, scissors |
| 10:52:45 | 4 | where paper covers rock and rock breaks scissors and |
| 10:52:51 | 5 | scissors cuts paper, where any one item is better than |
| 10:52:56 | 6 | another but worse than -- than one. |
| 10:52:58 | 7 | So -- so this is where there isn't an ultimate |
| 10:53:04 | 8 | deck.  You don't have a deck that's always going to win, |
| 10:53:07 | 9 | because whatever you pick, there's going to be a card |
| 10:53:10 | 10 | that's going to be better but a card that's worse. |
| 10:53:12 | 11 | And so the game -- you strategize about how you |
| 10:53:15 | 12 | build a well-balanced deck with different -- so an example |
| 10:53:22 | 13 | from the game like the arrows are good against flying |
| 10:53:26 | 14 | objects.  And the flying objects are good against units |
| 10:53:29 | 15 | that walk.  And units that walk are good, for example, |
| 10:53:34 | 16 | against, you know, the horses that attack. |
| 10:53:35 | 17 | So -- so there's this mechanics where there isn't |
| 10:53:38 | 18 | one overpowered card, but there's a dynamic in terms of |
| 10:53:45 | 19 | each card has pros and cons. |
| 10:53:47 | 20 | Q.  All right.  And you mentioned something earlier about |
| 10:53:49 | 21 | cards having levels.  Can you explain what you mean by |
| 10:53:52 | 22 | that, please? |
| 10:53:52 | 23 | A.  Yes.  So the level -- so each card has a level, and |
| 10:54:00 | 24 | they have statistics.  And usually the -- the higher the |
| 10:54:03 | 25 | level, the better the statistics. |

385

| | | |
|---|---|---|
| 10:54:05 | 1 | Q.  Okay.  What type of statistics are on different level |
| 10:54:07 | 2 | cards? |
| 10:54:08 | 3 | A.  So -- so you can think of a card -- it's kind of like, |
| 10:54:13 | 4 | you know, a car and you have a model, you have like a 2015 |
| 10:54:15 | 5 | Mustang, and then -- and it has a certain horsepower.  And |
| 10:54:20 | 6 | then you -- you have a -- a different card with a higher |
| 10:54:23 | 7 | level with -- with more horsepower. |
| 10:54:27 | 8 | So the statistics are like the health of the card, |
| 10:54:29 | 9 | which is the health of the character, how much it can |
| 10:54:33 | 10 | attack, how much attack it can take, how long does it stay |
| 10:54:38 | 11 | on the battlefield, and so on.  So we saw examples of that. |
| 10:54:43 | 12 | Q.  I take it a higher level card is better than a lower |
| 10:54:47 | 13 | level card? |
| 10:54:48 | 14 | A.  Yes. |
| 10:54:48 | 15 | Q.  Okay.  All right.  So what -- let's -- |
| 10:54:51 | 16 | MR. MOORE:  If you can zoom that out, please, |
| 10:54:53 | 17 | Mr. Groat. |
| 10:54:56 | 18 | Q.  (By Mr. Moore)  What is your opinion with regard to the |
| 10:54:58 | 19 | infringement by Supercell of the '655 donation patent? |
| 10:55:03 | 20 | A.  So we're going to look at two claims, Claims 5 and 7. |
| 10:55:09 | 21 | And my opinion will be that Supercell infringes those two |
| 10:55:15 | 22 | claims, after we walk through the analysis. |
| 10:55:17 | 23 | Q.  Do -- are those independent or dependent claims? |
| 10:55:21 | 24 | A.  They are dependent claims -- sorry, Claim 7 is an |
| 10:55:28 | 25 | independent claim.  Claim 5 depends on Claim 1. |

10:55:32    1    Q.  So what does that mean in terms of your analysis that

10:55:35    2    we'll walk through?

10:55:36    3    A.  Right.  So I am going -- so Claim 7, we can walk

10:55:41    4    through, but for Claim 5, we need Claim 1.  And Claim 1 and

10:55:45    5    Claim 7 are very similar.  So we're going to walk through

10:55:48    6    Claim 1 and Claim 7 in parallel.

10:55:53    7    Q.  Okay.  What pieces of Claims 1 and 7 are we showing

10:55:57    8    here on the slide regarding the preamble?

10:55:59    9    A.  So we're showing that Claim 1 is a system claim.  It

10:56:03    10   requires a server for providing a service to a plurality of

10:56:09    11   devices respectfully [sic] used by a plurality of users,

10:56:14    12   and communicating with the plurality of devices, the server

10:56:17    13   comprising.  So it's a system claim about a server and

10:56:20    14   multiple devices that are in communication with each other.

10:56:24    15           Claim 7 is the method claim, and it's similar

10:56:28    16   because it says the method of controlling a server for

10:56:30    17   providing the service.  So one is a system claim, and one

10:56:36    18   is a method claim for controlling the server.

10:56:38    19   Q.  And why do you believe that Supercell itself directly

10:56:43    20   infringes this aspect of Claims 1 and 7?

10:56:46    21   A.  Because Supercell owns and operates the servers.  They

10:56:50    22   have the source code on the servers.  They also have their

10:56:54    23   source code on the plurality of devices that also play the

10:56:58    24   games that are communicating with the servers.

10:57:00    25   Q.  The phones?

10:57:01  1  A.  Yes.

10:57:01  2  Q.  All right.  And how does Supercell itself perform a

10:57:04  3  method for controlling a server for providing, et cetera,

10:57:08  4  under this element of the claim?

10:57:10  5  A.  Because Supercell owns the servers and owns the -- the

10:57:15  6  source code that controls the -- the games on the server

10:57:19  7  and communicates with the phone, it meets this claim

10:57:22  8  limitation.

10:57:23  9  Q.  In addition, does Supercell also operate the servers?

10:57:26  10  A.  Yes.

10:57:28  11  Q.  All right.  Now, let's move forward.  Here we go.

10:57:34  12          We showed this previously, I believe, Dr. Akl.

10:57:38  13  What is this showing?

10:57:39  14  A.  Right.  So this is the same game, but we're looking at

10:57:43  15  a different aspect of the game.  We're looking at the

10:57:44  16  donation.  But at least for the first part to show that

10:57:47  17  it's -- the game is in communication with the server and

10:57:50  18  the server communicates with the game, we have already

10:57:53  19  shown that you have to have an Internet connection when you

10:57:55  20  start the game.  And you need to -- the server will find a

10:58:02  21  player for you.  That's how you know that, one, you need to

10:58:05  22  be in connection with the server.

10:58:06  23          So this is the video -- or this is a snapshot from

10:58:12  24  the video that we saw earlier of -- of searching for an

10:58:15  25  opponent.

| | | |
|---|---|---|
| 10:58:16 | 1 | Q.  And this is the same evidence on which you relied for |
| 10:58:22 | 2 | the server-related terms in the battle patents? |
| 10:58:24 | 3 | A.  Yes. |
| 10:58:24 | 4 | Q.  Thank you. |
| 10:58:25 | 5 | Let's go on to the next -- well, first of all, |
| 10:58:26 | 6 | what is your opinion about the preambles of Claims 1 and 7 |
| 10:58:29 | 7 | then. |
| 10:58:29 | 8 | A.  That they are infringed by Supercell. |
| 10:58:31 | 9 | Q.  Let's go on to the next element, which is (a).  What |
| 10:58:37 | 10 | does this element require? |
| 10:58:38 | 11 | A.  A storage medium for storing possessed objects |
| 10:58:45 | 12 | respectively possessed by the plurality of users, acquired |
| 10:58:49 | 13 | in the service and used in the service. |
| 10:58:51 | 14 | Q.  And has the Court issued any claim constructions for |
| 10:58:55 | 15 | this element? |
| 10:58:56 | 16 | A.  Yes. |
| 10:58:56 | 17 | Q.  What is the Court's construction? |
| 10:58:57 | 18 | A.  So for possessed objects, it means items such as hair |
| 10:59:02 | 19 | styles, clothes, accessories, goods, and backgrounds. |
| 10:59:07 | 20 | Q.  Did you apply the Court's construction in your analysis |
| 10:59:11 | 21 | of infringement? |
| 10:59:11 | 22 | A.  Yes. |
| 10:59:11 | 23 | Q.  How does Clash -- how does Supercell operating Clash |
| 10:59:17 | 24 | Royale meet this element as the Court has construed it |
| 10:59:18 | 25 | here? |

10:59:19  1  A.  We -- we already saw the -- the game content that you

10:59:23  2  have.  You own -- you have the possessed objects.  So we

10:59:26  3  have a slide -- on the next one, I think, yes.

10:59:28  4  Q.  There you go.

10:59:29  5  A.  You can -- you have your objects.  They're stored on

10:59:34  6  the phone.  And your -- your -- your different cards have

10:59:39  7  different characteristics, so that meets the language.  And

10:59:41  8  I think there's a video --

10:59:42  9  Q.  Before we -- sure.  Before we get to the video, what --

10:59:46  10  do you see those chests down at the bottom, what is that?

10:59:48  11  A.  So right here, you have a chest.  Some are closed.  It

10:59:53  12  says this will unlock after a certain time.  This one says

10:59:56  13  I can open it.

10:59:58  14       So by opening chests, you get items, and those

11:00:02  15  items become part of your inventory or your possession.  So

11:00:06  16  this is one way you can end up with items that are in your

11:00:10  17  possession, which meets the claim construction.

11:00:11  18  Q.  How do you get access to these chests?

11:00:15  19  A.  So they -- some are on timers.  Some are on pay walls.

11:00:22  20  And what we mean is you can use real money to get game

11:00:26  21  currency that helps the clock move faster to unlock chests.

11:00:31  22       So and -- and people would spend a lot of money to

11:00:33  23  get gems, for example, or gold.  And you can use that to

11:00:40  24  make the chests open faster, which gives you more content.

11:00:43  25  Q.  And does this screen show how much gems and gold you

| | | |
|---|---|---|
| 11:00:47 | 1 | had at this particular point in time? |
| 11:00:49 | 2 | A.  Yes.  So in -- in here at the top, you see I have 4,790 |
| 11:00:55 | 3 | gold coins and 253 gems. |
| 11:00:58 | 4 | Q.  All right.  And what level are you in Clash Royale when |
| 11:01:02 | 5 | this -- |
| 11:01:03 | 6 | A.  11. |
| 11:01:03 | 7 | Q.  11?  Okay.  So is that pretty far up? |
| 11:01:05 | 8 | A.  No. |
| 11:01:05 | 9 | Q.  No.  You could still do better?  All right. |
| 11:01:09 | 10 | A.  Yes. |
| 11:01:09 | 11 | Q.  All right. |
| 11:01:09 | 12 |          MR. MOORE:  Let's show the video, please, |
| 11:01:11 | 13 | Mr. Groat. |
| 11:01:14 | 14 | Q.  (By Mr. Moore)  What are you showing here in this |
| 11:01:16 | 15 | video? |
| 11:01:16 | 16 | A.  So I'm opening a chest.  I click on the chest.  It |
| 11:01:19 | 17 | opens.  It gives me gold.  So it gives me the resource.  I |
| 11:01:22 | 18 | can click it again.  It gives me a Barbarian card.  It |
| 11:01:26 | 19 | gives me a Skeleton card.  It gives me a Royal Giant, gives |
| 11:01:32 | 20 | me a Furnace.  This is a rare card.  And those are the |
| 11:01:35 | 21 | cards.  And I get multiple versions.  So I get this much |
| 11:01:39 | 22 | gold.  I get five of this card.  I get 11 of the Skeleton |
| 11:01:43 | 23 | card.  And sometimes you end up with enough cards that you |
| 11:01:47 | 24 | can then upgrade. |
| 11:01:48 | 25 | Q.  What does it mean to upgrade a card? |

| | | |
|---|---|---|
| 11:01:51 | 1 | A.  So when you upgrade a card, you get a new card with |
| 11:01:55 | 2 | better statistics.  So you trade in your old card and you |
| 11:01:58 | 3 | get a better card, kind of like when you trade in your car |
| 11:02:01 | 4 | and you get a new car with better mileage or better engine. |
| 11:02:05 | 5 | Q.  And why are these items that you get out of the chest, |
| 11:02:08 | 6 | in your opinion, possessed objects as the Court has |
| 11:02:10 | 7 | construed that claim element? |
| 11:02:11 | 8 | A.  Because it meets the Court's claim construction of |
| 11:02:16 | 9 | items such as -- and we have a list of goods or backgrounds |
| 11:02:19 | 10 | or accessories or clothes or -- so it meets the Court's |
| 11:02:23 | 11 | claim construction, and it becomes part of your inventory. |
| 11:02:26 | 12 | It becomes your possession. |
| 11:02:27 | 13 | Q.  All right.  And so what is your opinion, then, as to |
| 11:02:30 | 14 | Element a of Claims 1 and 7? |
| 11:02:32 | 15 | A.  That it is infringed by Supercell. |
| 11:02:33 | 16 | Q.  Thank you.  Let's move on then to Element b.  What does |
| 11:02:42 | 17 | Claim Element b of Claims 1 and 7 require? |
| 11:02:46 | 18 | A.  Wherein the storage medium stores, for each of the |
| 11:02:49 | 19 | plurality of users, transfer information indicating a |
| 11:02:54 | 20 | transfer or a user who has transferred an object to any of |
| 11:03:00 | 21 | the plurality of the users. |
| 11:03:01 | 22 | Q.  How does Supercell infringe this element of the claims? |
| 11:03:06 | 23 | A.  So the -- the storage medium is your phone which |
| 11:03:13 | 24 | stores.  For each of the plurality of users, transfer |
| 11:03:17 | 25 | information, so we're going to see notifications that the |

11:03:20  1  phone will give you that will indicate a transfer or a user

11:03:23  2  who has transferred an object to any of other users.

11:03:26  3  Q.  In addition to storage on the phone, is there storage

11:03:29  4  anywhere else in Supercell's -- or is there storage

11:03:33  5  anywhere else?

11:03:33  6  A.  Yes, there's also a storage on the servers, and -- and

11:03:36  7  all the donations or those transfers happen through the

11:03:39  8  servers.

11:03:39  9       So the server will remove that item from your

11:03:48  10  inventory and will add the donation to a different phone, a

11:03:51  11  user's inventory, and it stores that transaction at the

11:03:56  12  server.

11:03:56  13  Q.  How do you know that?

11:03:57  14  A.  Because when you -- if you throw your phone or break

11:04:00  15  your phone or get a new phone and you download the game,

11:04:03  16  then all your inventory that you have will download even

11:04:07  17  though it wasn't stored on the phone if you get a new

11:04:10  18  phone.

11:04:10  19       So if I reinstall the game fresh because I'm on a

11:04:15  20  new phone and I don't have any game data, it will -- once I

11:04:20  21  sign in, it will download all my game data from Supercell's

11:04:26  22  servers.

11:04:26  23  Q.  Okay.  Let's look at the next slide.  Do you have a

11:04:29  24  video here that demonstrates the infringement of these

11:04:31  25  claim elements?

11:04:32  1   A.  Yes.

11:04:34  2           MR. MOORE:  Could you please play that?

11:04:36  3   Q.  (By Mr. Moore)  And illustrate why that is so?

11:04:39  4   A.  So I -- I hit the social tab at the bottom.  It shows

11:04:46  5   me the players.  It shows me what I have and what I can

11:04:52  6   give and what I'm asking.  I hit the donate button, and on

11:04:56  7   top, it says donating 40 cards.  So as I hit the donate, it

11:05:00  8   gave me an opportunity to donate cards that I own to a

11:05:06  9   player, in this case Voxel.

11:05:12  10  Q.  Let me get this straight, what is Voxel doing here that

11:05:17  11  set this screen up for you?

11:05:19  12  A.  So Voxel is another player in my clan, and I am

11:05:23  13  selecting -- I am choosing to donate the little purple

11:05:29  14  dragon.

11:05:31  15  Q.  I think that may be a bat actually.

11:05:33  16  A.  It's a bat, sorry.  The purple bat to Voxel.  So I can

11:05:39  17  pick -- so I can, for example, donate this card to

11:05:44  18  Chunnyworth, or I can choose to donate the bats to Voxel.

11:05:50  19  So depending on what I own in my possession, I can see, you

11:05:55  20  know, what someone wants and I can help them out.

11:05:59  21  Q.  And why is this that you demonstrated here show that

11:06:06  22  Supercell meets Element b of Claims 1 and 7?

11:06:11  23  A.  Because I am transferring information indicating the

11:06:14  24  transfer so -- and at the top of the screen we got that

11:06:16  25  notification that there was a transfer, and you're

11:06:19  1  transferring an object.  So the -- Supercell, both through

11:06:24  2  the servers and through the games infringe this element.

11:06:27  3  Q.  Let's go ahead then to the next one.  It's Element c, a

11:06:36  4  little bit longer in length.  What does this element

11:06:39  5  require, Dr. Akl?

11:06:39  6  A.  A communication module for sending, to a device of a

11:06:45  7  first user among the plurality of users, display data for

11:06:50  8  selecting a first object from the possessed objects

11:06:54  9  possessed by the first user -- I'm going to be the first

11:06:58 10  user -- and selecting a second user from the plurality of

11:07:04 11  users, wherein the communication module receives from the

11:07:06 12  device of the first user a request for transfer of the

11:07:12 13  selected first object from the first user to the second

11:07:17 14  user.

11:07:17 15  Q.  Okay.  Again, can you break that down for us a little

11:07:20 16  bit, please?

11:07:20 17  A.  Yes.  So I am the first user, and it's my device, and I

11:07:25 18  am going to -- I need to have on my display the ability to

11:07:31 19  select a first object.  So I need to be able to select a

11:07:34 20  first object from the possessed objects possessed by the

11:07:39 21  first user.

11:07:39 22        So on my phone, I need to be able to see what I

11:07:42 23  own and be able to then select the second user.  I need to

11:07:47 24  be able to pick somebody to give them the -- what I'm going

11:07:53 25  to be donating to them.  And then there has to be

11:07:57  1  communication that receives from the device.

11:08:00  2      So my phone's connected to the server, and it's

11:08:03  3  going to receive the request for transfer.  So when I hit

11:08:08  4  donate, there's going to be a request for transfer that's

11:08:10  5  going to go from my phone and my object from the first user

11:08:18  6  to the second user.  So -- and I can walk through it again

11:08:23  7  with the slide.

11:08:23  8  Q.  Yes, I think it's the same video, but let's look at it

11:08:26  9  again now that we have that context.

11:08:28  10     Please explain how that claim element is met as

11:08:31  11  shown in this video in Plaintiff's Exhibit 145.

11:08:34  12  A.  Okay.  So I hit the social tab, and if we can pause

11:08:41  13  here just for a second.  The -- this is the display, and

11:08:47  14  the display is showing two things.  It's showing my ability

11:08:50  15  to select from the items possessed, so I can choose which

11:08:55  16  card from these cards that I own, like the girl or the bat,

11:08:59  17  and it allows me to select the player.

11:09:02  18     So we have Voxel and we have Chunnyworth, so I

11:09:07  19  can -- I need to do two things.  I need to select the card,

11:09:10  20  I need to select the player.  So, in this case, by -- if I

11:09:13  21  hit this donate or I hit that donate, I am selecting the

11:09:17  22  card and selecting the player that I'm going to transfer

11:09:22  23  items possessed by me.

11:09:23  24     So these are the game objects that are possessed

11:09:27  25  by me, and then that request is going to go to the server,

| | |
|---|---|
| 11:09:30 | 1 |  which is then going to send a notification up here.  We'll
| 11:09:33 | 2 |  see it in a second, when I donate.
| 11:09:35 | 3 |          So now if we can play the video, please.  So I hit
| 11:09:46 | 4 |  the donate, and you see this donating 40 cards on top.  And
| 11:09:50 | 5 |  my cards have now gone to that second player.
| 11:09:53 | 6 |  Q.  All right.  And does that meet the Element c of
| 11:10:00 | 7 |  Claims 1 and 7?
| 11:10:01 | 8 |  A.  It does.
| 11:10:02 | 9 |  Q.  Okay.  Now, were you here yesterday for the opening
| 11:10:10 | 10 | statements?
| 11:10:10 | 11 | A.  Yes.
| 11:10:10 | 12 | Q.  And is this one of the claim elements that Supercell's
| 11:10:14 | 13 | counsel talked about at the opening statements?
| 11:10:16 | 14 | A.  Yes.
| 11:10:16 | 15 | Q.  And I think you recall there being a suggestion and
| 11:10:19 | 16 | maybe they put an X by it that this one wasn't present in
| 11:10:25 | 17 | Clash Royale?
| 11:10:25 | 18 | A.  Correct.
| 11:10:26 | 19 | Q.  Do you agree with that?
| 11:10:27 | 20 | A.  No.
| 11:10:27 | 21 | Q.  Why not?
| 11:10:27 | 22 | A.  Because the objection that Supercell is making is -- if
| 11:10:34 | 23 | we go back to the slide for a second.
| 11:10:37 | 24 | Q.  Sure.
| 11:10:37 | 25 | A.  The -- the -- and play just to the middle.

11:10:40  1    They're saying that I don't -- I'm not the one

11:10:46  2  selecting -- pause.  Thank you.

11:10:48  3    They're saying I'm not the one selecting, and, in

11:10:51  4  fact, the second player selects the card.  That does not

11:10:59  5  get them out of infringement.

11:11:00  6    So the fact that the second player has a wish

11:11:03  7  list -- so, for example, Chunnyworth can request different

11:11:09  8  cards and Voxel can request different cards, and I get to

11:11:12  9  know which cards they want.  That is an additional feature.

11:11:15 10  But that's unrelated to the claim.

11:11:17 11    The claim says I need to be able to select from my

11:11:22 12  cards that I possess and give it to somebody.  So the fact

11:11:24 13  that I know what they want doesn't get them out of

11:11:27 14  infringement because the claim doesn't say how I get to

11:11:30 15  know what cards.

11:11:31 16    You know, I can pick something or they can tell me

11:11:35 17  what they want.  I'm still doing the selection because I

11:11:37 18  still get to choose and select from my own cards what I

11:11:44 19  give to a player.  I get to select the person, and I get to

11:11:47 20  select the card.

11:11:47 21    So I believe their argument is incorrect.

11:11:50 22  Q.  Thank you.  So, again, your conclusion -- what is your

11:11:57 23  conclusion as to Element c of Claims 1 and 7?

11:12:05 24  A.  That it is infringed and Supercell meets the language

11:12:07 25  in the claims.

| | | |
|---|---|---|
| 11:12:07 | 1 | Q.  Let's move on to Element d.  What does Element d |
| 11:12:10 | 2 | require? |
| 11:12:10 | 3 | A.  A processor configured to update the transfer |
| 11:12:13 | 4 | information of the second user in response to the request |
| 11:12:16 | 5 | for transfer, for determining. |
| 11:12:19 | 6 | Q.  And how does Supercell meet the Limitation d? |
| 11:12:25 | 7 | A.  So the -- the second user is going to get a message |
| 11:12:29 | 8 | that tells them that they received the card.  So they're |
| 11:12:32 | 9 | going to -- that transfer information of the second user -- |
| 11:12:36 | 10 | I'm going to see a notification, and they're going to see a |
| 11:12:39 | 11 | notification. |
| 11:12:39 | 12 | Q.  So in this example that's Voxel, the user you gave the |
| 11:12:43 | 13 | bats to? |
| 11:12:44 | 14 | A.  Yes. |
| 11:12:44 | 15 | Q.  All right.  And how do they see that notification? |
| 11:12:46 | 16 | A.  In a couple of places.  It's going to pop up on the top |
| 11:12:51 | 17 | of their screens, and they're going to see cards added to |
| 11:12:54 | 18 | their inventory.  The same way I saw cards deducted from my |
| 11:12:59 | 19 | inventory and I saw a notification on the top of the |
| 11:13:02 | 20 | screen. |
| 11:13:02 | 21 | MR. MOORE:  All right.  And can we play this |
| 11:13:04 | 22 | video, please? |
| 11:13:05 | 23 | Q.  (By Mr. Moore)  And please show us how this illustrates |
| 11:13:07 | 24 | your testimony. |
| 11:13:08 | 25 | A.  So -- so now I am giving a card, and that card is being |

11:13:18  1   traded through Voxel.  And you see that notification pop in

11:13:23  2   on top, and the cards have now been sent.  And on Voxel's

11:13:28  3   screen, it will show that they received the cards the same

11:13:31  4   way it shows I've sent the cards.

11:13:35  5        MR. MOORE:  Actually, can we back up and restart

11:13:38  6   that and make sure you didn't misspeak.

11:13:41  7   Q.  (By Mr. Moore)  Are you receiving or requesting cards

11:13:43  8   here?

11:13:43  9   A.  So, in this case, I am -- so this is an example where I

11:13:46  10  request something from Voxel.  So for me to show -- to be

11:13:50  11  able to be in the position of Player 2, I am now asking for

11:13:54  12  a card to be received.  And when Voxel sends me a card, I'm

11:13:57  13  going to get it.

11:13:58  14       So the same way I showed how I sent a card to

11:14:01  15  Voxel, Voxel is going to now send me a card.  And what you

11:14:04  16  see on my screen, I am now being User 2 where I am showing

11:14:10  17  how I can receive cards.  This is the -- display is the

11:14:18  18  same.

11:14:18  19       So on this screen, I am requesting something, and

11:14:20  20  I received it, and I get the notification, and I get the

11:14:23  21  cards.

11:14:23  22  Q.  So in the example -- in the first example we looked at

11:14:26  23  where you gave the bats to Voxel, what would Voxel see on

11:14:30  24  their screen?

11:14:30  25  A.  They would have seen a notification and seen that they

```
11:14:33   1   got the -- the cards.  On my screen, I -- I requested
11:14:37   2   Skeleton cards, and if we play it again, you'll see how I
11:14:40   3   received the cards and the notifications.
11:14:43   4   Q.  Sure.  It happens quickly.
11:14:45   5        MR. MOORE:  So let's -- if you can pause it when
11:14:47   6   the notification comes across the top.
11:14:50   7   A.  So I request the card, and I hit -- I'm giving them my
11:14:53   8   wish list, and I hit request.  And then Voxel was -- sends
11:14:56   9   me the cards.
11:14:59  10        MR. MOORE:  Pause it, please.  Thank you.
11:15:00  11   Q.  (By Mr. Moore)  Where is that shown?
11:15:01  12   A.  It -- it's very -- here, it says Skeleton received from
11:15:08  13   Voxel, you see at the very top.  It's kind of hard to see,
11:15:12  14   but it's a little notification that pops in, Skeleton
11:15:16  15   received from Voxel.
11:15:17  16   Q.  How does that meet Claim Element d of Claims 1 and 7?
11:15:21  17   A.  So, in this case, Voxel is the first user and I'm the
11:15:26  18   second user and I'm receiving that notification.  So for me
11:15:29  19   to be able to demonstrate what a second user sees, I need
11:15:31  20   to swap the donation, which is what I need to do for this
11:15:35  21   claim element here.
11:15:36  22   Q.  Okay.  Now, what is your ultimate conclusion on
11:15:41  23   Element d then, Dr. Akl?
11:15:42  24   A.  That it is met and infringed by Supercell.
11:15:45  25   Q.  All right.  And then let's go on to Element e.  What
```

| | | |
|---|---|---|
| 11:15:49 | 1 | does this element require? |
| 11:15:51 | 2 | A.   Determine whether the transfer information of the |
| 11:15:55 | 3 | second user satisfies a condition for granting a second |
| 11:16:01 | 4 | object when the first object is transferred in response to |
| 11:16:04 | 5 | the request for transfer, for granting. |
| 11:16:07 | 6 | Q.   Did the Court construe or enter a construction for any |
| 11:16:11 | 7 | of the terms in this element? |
| 11:16:12 | 8 | A.   Yes. |
| 11:16:13 | 9 | Q.   And what is that construction? |
| 11:16:15 | 10 | A.   Second object has to be an item that is distinct from |
| 11:16:19 | 11 | the first object. |
| 11:16:20 | 12 | Q.   Did you apply that construction in your analysis? |
| 11:16:23 | 13 | A.   Yes. |
| 11:16:24 | 14 | Q.   And how is this element infringed, as the Court has |
| 11:16:27 | 15 | construed it, by Supercell? |
| 11:16:28 | 16 | A.   So when -- for example, for the donation, if I get |
| 11:16:37 | 17 | enough cards and I have enough cards that I can level my |
| 11:16:41 | 18 | card, I end up with a new card with better statistics so |
| 11:16:47 | 19 | that new card would be the second object that would be |
| 11:16:52 | 20 | distinct from the first card because it would be a |
| 11:16:55 | 21 | different level, it will be different statistics on it, and |
| 11:16:58 | 22 | it would meet the Court's claim construction. |
| 11:17:04 | 23 | Q.   Okay.  Excuse me. |
| 11:17:05 | 24 |      And do you have a video here that helps illustrate |
| 11:17:08 | 25 | that? |

| | | |
|---|---|---|
| 11:17:08 | 1 | A.  Yes. |
| 11:17:09 | 2 | MR. MOORE:  All right.  Let's play this portion of |
| 11:17:11 | 3 | Plaintiff's Exhibit 143. |
| 11:17:12 | 4 | Q.  (By Mr. Moore)  And please explain how it illustrates |
| 11:17:15 | 5 | your opinion. |
| 11:17:17 | 6 | A.  So this is a card that's Level -- |
| 11:17:26 | 7 | Q.  12? |
| 11:17:27 | 8 | A.  Level 12, yes.  I have 40 out of 200.  So once I end up |
| 11:17:33 | 9 | with 200 cards, I can level it.  But at this point, I can't |
| 11:17:38 | 10 | yet. |
| 11:17:38 | 11 | Q.  What do you mean by level it? |
| 11:17:39 | 12 | A.  Level it -- you -- you -- I will have an animation |
| 11:17:43 | 13 | where basically you have enough cards, you trade it in, and |
| 11:17:47 | 14 | you exchange it, and you get a -- a new card. |
| 11:17:49 | 15 | Q.  Okay.  So then how does Supercell in Clash Royale |
| 11:17:54 | 16 | determine whether the transfer information satisfies a |
| 11:17:56 | 17 | condition for granting this second object based on what |
| 11:17:58 | 18 | you've shown here? |
| 11:17:59 | 19 | A.  Right.  So once -- so if we go back and play this at |
| 11:18:05 | 20 | the very beginning -- okay, we can pause here.  I'm sorry, |
| 11:18:15 | 21 | display a little bit more.  Thank you.  Yes. |
| 11:18:17 | 22 | So when I click info, I get the information on the |
| 11:18:20 | 23 | card.  But even before I click info, at the bottom of every |
| 11:18:24 | 24 | card, in this screen, you can see what are the requirements |
| 11:18:27 | 25 | to increase the level of the card. |

11:18:29  1      So the one -- each number will give you the total

11:18:34  2  number that you need.  So, for example, here, you need 800,

11:18:37  3  and I don't -- I haven't hit that yet.  For this one I need

11:18:41  4  2000 and so on.

11:18:42  5      So the -- if you end up with enough cards that

11:18:45  6  gets you over that threshold, then you can use gold and you

11:18:48  7  unlock and you trade in that card for a new card.

11:18:53  8  Q.  Okay.  But let me skip ahead to this one first.

11:18:57  9      What are you showing here on this slide?

11:18:59 10  A.  So this slide I'm going to -- I'm going to show that

11:19:04 11  I've upgraded a card, and an upgraded card is different

11:19:08 12  than the previous level card.

11:19:10 13      So once I upgrade a card -- so this one is now

11:19:14 14  upgraded, for example, to Level 9.  It's a new card, and it

11:19:18 15  has new statistics.  So it -- the game gives me a

11:19:22 16  comparison of my new card versus my previous card that I no

11:19:26 17  longer have.

11:19:27 18      And this card is better because it's going to have

11:19:31 19  plus 6 for damage and plus 6 for damage per second, and

11:19:36 20  plus 6 for hit points.  So it's giving me the statistics of

11:19:41 21  this new card.

11:19:41 22  Q.  So why is this upgraded card a second object which the

11:19:46 23  Court has construed as an item that is distinct from the

11:19:49 24  first object?

11:19:49 25  A.  Because it meets that claim construction.  So think of

| | | |
|---|---|---|
| 11:19:52 | 1 | it as, you know, you -- you have a car and you have a 2015 |
| 11:19:56 | 2 | model, and you trade it in, and you get a 2020 model.  It's |
| 11:20:01 | 3 | the same car name, but it's a different car because it's |
| 11:20:05 | 4 | now a 2020.  And it has, you know, better engine, better |
| 11:20:09 | 5 | gas mileage, and so on. |
| 11:20:10 | 6 |          So even though they're both the Skeleton card, it |
| 11:20:15 | 7 | is a new card with a new level and new parameters and |
| 11:20:20 | 8 | statistics.  So it meets the Court's claim construction. |
| 11:20:22 | 9 | Q.  Okay.  Thank you. |
| 11:20:23 | 10 |          And so what is your conclusion as to Element e of |
| 11:20:27 | 11 | Claims 1 and 7? |
| 11:20:28 | 12 | A.  That Supercell infringes Element e. |
| 11:20:30 | 13 | Q.  Let's go on to the next one, please, Element f.  What |
| 11:20:36 | 14 | does this element require? |
| 11:20:38 | 15 | A.  Grant the second object used in the service of the |
| 11:20:42 | 16 | [sic] second user if the transfer information of the second |
| 11:20:47 | 17 | user satisfies the condition for granting the second |
| 11:20:49 | 18 | object. |
| 11:20:49 | 19 | Q.  All right.  And how does Supercell -- walk us through, |
| 11:20:54 | 20 | please, how Supercell infringes this element. |
| 11:20:56 | 21 | A.  So this is saying that you grant the second object -- |
| 11:20:58 | 22 | so, for example, you get the new card -- to the second user |
| 11:21:04 | 23 | if the transfer information satisfies the condition.  So if |
| 11:21:07 | 24 | I get enough cards or if the transfer was enough cards to |
| 11:21:11 | 25 | get me over the required number, then I end up with a new |

11:21:15   1   card.  So the donation would meet this requirement.

11:21:21   2   Q.  Okay.

11:21:21   3        MR. MOORE:  And let's show this video, please.

11:21:26   4   Q.  (By Mr. Moore)  Plaintiff's Exhibit 146, how does this

11:21:27   5   illustrate your testimony?

11:21:28   6   A.  Okay.  So I'm -- I'm looking at my own cards and I'm

11:21:31   7   looking at what I have, and now I have enough cards to --

11:21:34   8   to level it.  So I got enough cards from Voxel for my

11:21:37   9   Skeleton.  And now I hit upgrade, and I end up with a new

11:21:42  10   card that's now has changed from a Level 8 to a Level 9

11:21:46  11   with new parameters.

11:21:47  12   Q.  All right.  And so it looks like in this video you had

11:21:51  13   to decide to upgrade and pay gold to do it; is that right?

11:21:56  14   A.  Yes.

11:21:56  15   Q.  Does the fact that you have to decide to do the upgrade

11:21:59  16   and decide to pay the gold prevent infringement of this

11:22:03  17   claim element?

11:22:03  18   A.  No.  You still met the language in the claim.  This is

11:22:07  19   an additional requirement, but the claim just requires you

11:22:10  20   to have met a condition.

11:22:12  21        So the condition that was met is I have enough

11:22:15  22   cards to upgrade.  The fact that there is an additional

11:22:18  23   condition in the game, you know, to make money, you have to

11:22:21  24   use gold and you can use real money to get gold, that

11:22:24  25   doesn't get you out of infringement.

| | | |
|---|---|---|
| 11:22:27 | 1 | Q.  And so what is your conclusion then on Element f of |
| 11:22:34 | 2 | Claims 1 and 7? |
| 11:22:35 | 3 | A.  That it -- that Supercell infringes Element f of |
| 11:22:39 | 4 | Claims 1 and 7. |
| 11:22:40 | 5 | Q.  All right.  And then Element g -- I think this is our |
| 11:22:45 | 6 | last element -- 1 and 7; is that right? |
| 11:22:50 | 7 | A.  Yes. |
| 11:22:50 | 8 | Q.  All right.  And what does Element g require? |
| 11:22:52 | 9 | A.  For notifying the device of the second user that the |
| 11:23:00 | 10 | first object is transferred or that the second object is |
| 11:23:03 | 11 | granted. |
| 11:23:03 | 12 | Q.  How does Supercell infringe this claim element? |
| 11:23:05 | 13 | A.  So we -- you saw when I asked for cards and I got a |
| 11:23:10 | 14 | card from Voxel -- in this case, I was the second user -- |
| 11:23:13 | 15 | and I got those objects -- I got the Skeleton cards that I |
| 11:23:18 | 16 | wanted, and Voxel selected to send me those cards.  Then I |
| 11:23:24 | 17 | get a notification. |
| 11:23:25 | 18 | So that notification and the green arrows that |
| 11:23:28 | 19 | tell me I can upgrade all meets the claim language of |
| 11:23:31 | 20 | notifying the device that the first object is transferred. |
| 11:23:34 | 21 | Q.  And so what is your opinion as to Element g? |
| 11:23:39 | 22 | A.  It is infringed by Supercell. |
| 11:23:41 | 23 | Q.  Now, did you also look at source code relevant to the |
| 11:23:49 | 24 | '655 donation patent? |
| 11:23:49 | 25 | A.  I did. |

11:23:50  1   Q.  All right.  And are these -- what is shown here on this

11:23:53  2   slide?

11:23:53  3   A.  So when we have source code printed on paper, every

11:23:56  4   paper of source code has a number on it.  It's a unique

11:24:01  5   number so we keep track.  They're called Bates numbers.

11:24:05  6        So this is the -- so this means I have a piece of

11:24:08  7   paper that's No. 10 with this whole variable or this whole

11:24:14  8   label.  And now I have like pages from Page 84 to Page 101.

11:24:21  9   So it's a counter that court systems use to kind of tag

11:24:25  10  documents.

11:24:25  11       And with source code, they are tagged with

11:24:31  12  SUPERCELL-SC, which stands for source code.  So it's a way

11:24:31  13  to keep track of what's printed.  And you refer to

11:24:35  14  documents.  Unlike books that have their own page numbers,

11:24:37  15  we create page numbers for documents.

11:24:39  16  Q.  And this is from Plaintiff's Exhibit 591 and 593 --

11:24:39  17  A.  Yes.

11:24:42  18  Q.  -- is that correct?

11:24:44  19       All right.  Now, is this all the source code that

11:24:45  20  you looked at for Clash Royale, or just a portion of it?

11:24:48  21  A.  No, this is a portion that's relevant for the opinions

11:24:50  22  here.

11:24:51  23  Q.  All right.  Thank you.

11:24:51  24       Now -- now that we've walked through Claims 1 and

11:24:55  25  7, let's -- let's take them one at a time, and I'll start

11:24:57  1   with No. 7.

11:24:58  2           Do you need to show anything more to show that

11:25:01  3   Supercell infringes Claim 7?

11:25:03  4   A.  No.

11:25:03  5   Q.  What about Claim 5?

11:25:06  6   A.  We need to walk through Claim 5 because we haven't yet.

11:25:10  7   Q.  Okay.  And is this all of Claim 5 right here?

11:25:12  8   A.  Yes.

11:25:12  9   Q.  What does it require?

11:25:13 10   A.  The server, according to Claim 1:  Wherein the

11:25:17 11   condition for granting the second object includes a

11:25:20 12   condition relating to the number of or types of objects

11:25:24 13   which have been transferred to the second user.

11:25:27 14   Q.  How does Supercell infringe Claim 5?

11:25:29 15   A.  So we've already shown that Supercell infringes all the

11:25:32 16   elements of Claim 1.  And so for the additional limitation,

11:25:36 17   we've already shown actually that the condition is met when

11:25:39 18   you have enough cards or a certain number of cards or the

11:25:42 19   type of cards.

11:25:43 20           So the condition in Claim 5 is already met.  We've

11:25:49 21   already shown it in the video, the way we upgrade cards.

11:25:53 22   If you have enough and you've received enough, you can

11:25:57 23   upgrade it.

11:25:57 24   Q.  Enough cards?

11:25:59 25   A.  Yes.

| | | |
|---|---|---|
| 11:25:59 | 1 | Q.  All right.  And what are you showing here on this next |
| 11:26:02 | 2 | slide? |
| 11:26:02 | 3 | A.  So I'm -- I'm showing the same video, the same screen |
| 11:26:05 | 4 | that we saw that I was able to upgrade my card because I |
| 11:26:08 | 5 | received enough.  And then the counter starts again where |
| 11:26:12 | 6 | now I need another 800 cards to go up one more level. |
| 11:26:17 | 7 | Q.  But you've already had the number of cards it took to |
| 11:26:20 | 8 | get to this level? |
| 11:26:21 | 9 | A.  Yes. |
| 11:26:22 | 10 | Q.  All right.  Okay.  So what is your opinion as to |
| 11:26:25 | 11 | Claim 5 of the '655 patent? |
| 11:26:26 | 12 | A.  That Claim 5 is infringed by Supercell. |
| 11:26:30 | 13 | Q.  And does that complete your analysis -- other than the |
| 11:26:34 | 14 | source code that we'll look at a bit later, does that |
| 11:26:38 | 15 | complete your analysis as to the '655 donation patent? |
| 11:26:41 | 16 | A.  Yes. |
| 11:26:41 | 17 | Q.  What's the last patent that we are going to go through? |
| 11:26:43 | 18 | A.  The '873. |
| 11:26:45 | 19 | Q.  And, again, what game does the '873 patent -- I'm |
| 11:26:51 | 20 | sorry. |
| 11:26:51 | 21 | What game infringes the '873 patent? |
| 11:26:55 | 22 | A.  We're going to be looking at Brawl Stars. |
| 11:26:56 | 23 | Q.  All right.  And what is the summary of your opinions |
| 11:27:02 | 24 | for the '873 patent? |
| 11:27:03 | 25 | A.  So I'm going to show that Supercell infringes Claims 8 |

| | | |
|---|---|---|
| 11:27:08 | 1 | and 10 of the '873 shooting patent through Brawl Stars. |
| 11:27:15 | 2 | Q.  Are those claims independent or dependent or a mix? |
| 11:27:19 | 3 | A.  So Claim 8 is independent, and Claim 10 is independent. |
| 11:27:26 | 4 | Q.  They're both independent? |
| 11:27:28 | 5 | A.  Yes. |
| 11:27:29 | 6 | Q.  All right. |
| 11:27:29 | 7 | MR. MOORE:  Go to the next slide.  Thank you. |
| 11:27:31 | 8 | Q.  (By Mr. Moore)  And so how have you chosen to organize |
| 11:27:34 | 9 | your presentation about these claims and their infringement |
| 11:27:36 | 10 | by Supercell? |
| 11:27:37 | 11 | A.  Right.  So Claim 8 is a system claim -- what we call a |
| 11:27:42 | 12 | system claim.  It's referring to a game system.  And the |
| 11:27:47 | 13 | game system here would be the Supercell servers and the |
| 11:27:50 | 14 | phones running the Supercell software, each running the |
| 11:27:55 | 15 | games. |
| 11:27:55 | 16 | Claim 10 is a method claim.  It's a shooting game |
| 11:28:01 | 17 | control method which is executed and so on when a terminal |
| 11:28:04 | 18 | device does the -- plays the game. |
| 11:28:09 | 19 | And so the evidence is going to be the same for |
| 11:28:11 | 20 | both.  The analysis is going to be similar.  And so we're |
| 11:28:14 | 21 | going to be walking through Claims 8 and Claims 10 also in |
| 11:28:18 | 22 | parallel. |
| 11:28:18 | 23 | Q.  And how does Supercell itself infringe these claims? |
| 11:28:20 | 24 | A.  It infringes -- Supercell infringes because they own |
| 11:28:25 | 25 | and operate the servers.  They also direct the -- the |

11:28:32  1  servers direct how the games operate on the phones, and so

11:28:36  2  you have -- when we look at the -- the actual language, you

11:28:42  3  need to have a terminal device -- this is the phone -- a

11:28:44  4  display configured to display game content -- and we're

11:28:48  5  going to see the game running on the phone -- and a touch

11:28:52  6  panel.

11:28:52  7        So the phones have a touchscreen, provided

11:28:56  8  integral with the display, and the game -- the server

11:29:00  9  apparatus -- that's the Supercell servers that we saw are

11:29:04  10  on the East Coast and on the West Coast -- configured to be

11:29:08  11  connected to the terminal device.  So the servers are

11:29:10  12  connected to the phones via a network.  They're connected

11:29:14  13  through the Internet, wherein the terminal device includes

11:29:19  14  first circuitry configured to, and then that will take us

11:29:22  15  to the second limitation.

11:29:24  16  Q.  Does Supercell itself use the game system that it --

11:29:28  17  that is recited here?

11:29:29  18  A.  Yes.

11:29:30  19  Q.  And how does it do that?

11:29:32  20  A.  Because the -- the servers control actually your --

11:29:37  21  when you're playing on Brawl Stars, the servers are

11:29:41  22  constantly making sure that whether you can actually shoot

11:29:44  23  or not or whether your player is dead or not, and all that

11:29:47  24  information is determined by the server and sent to the

11:29:50  25  phone.

11:29:50  1   Q.  And does Supercell control this system through its

11:29:55  2   operation of the servers and the software in the phones?

11:29:57  3   A.  Yes.  So they own and they operate them and they're in

11:30:02  4   the U.S.

11:30:02  5   Q.  And does Supercell receive any benefits from the

11:30:05  6   operation of this game system that's recited here?

11:30:08  7   A.  Yes.  So they -- they -- they make money from all the

11:30:12  8   microtransactions.  So the game itself, you download for

11:30:16  9   free.  But you need to -- you can use real money to then

11:30:19  10  unlock additional players and unlock costumes and unlock

11:30:24  11  power-ups and unlock accessories.  And so they make a lot

11:30:28  12  of money from those additional transactions, as we saw in

11:30:32  13  the opening.

11:30:32  14  Q.  Does Supercell itself perform the shooting game control

11:30:36  15  method that's recited in Claim 10?

11:30:41  16  A.  Yes, because the game -- the shooting controls -- the

11:30:43  17  user moves their fingers on the touchscreen, but the

11:30:47  18  controls are -- the input is from the user, but the game is

11:30:54  19  Supercell's game.

11:30:55  20  Q.  And what controls the -- the game itself?

11:30:58  21  A.  So the -- the controller, but you have the processor

11:31:01  22  and the server that controls the game, and the user works

11:31:04  23  with the interface.  And we'll -- we'll walk through how

11:31:08  24  the virtual controls appear on the screen.

11:31:11  25  Q.  Okay.  So in view of all of that, what is your

| | | |
|---|---|---|
| 11:31:14 | 1 | opinion -- whoops, I'm sorry, I skipped over this. |
| 11:31:17 | 2 | We have a video, I think, that -- that illustrates |
| 11:31:22 | 3 | some of how the game starts up; is that right? |
| 11:31:24 | 4 | A.  Yes. |
| 11:31:24 | 5 | Q.  And this is from Plaintiff's Exhibit 139? |
| 11:31:27 | 6 | A.  Yes. |
| 11:31:27 | 7 | MR. MOORE:  Can we play this video, please? |
| 11:31:29 | 8 | Q.  (By Mr. Moore)  And tell us how it illustrates your |
| 11:31:31 | 9 | testimony. |
| 11:31:34 | 10 | A.  So when you hit play, the game is going to be searching |
| 11:31:37 | 11 | for players.  And it says, found six players, because this |
| 11:31:41 | 12 | is three against three.  So this is showing that you do |
| 11:31:43 | 13 | have a game that's connected to the server.  The server has |
| 11:31:46 | 14 | found the other players.  And then you're going to control |
| 11:31:49 | 15 | your character.  This is the character in green.  We'll |
| 11:31:52 | 16 | walk through that. |
| 11:31:53 | 17 | But what I'm showing here is that you've -- the |
| 11:31:58 | 18 | game is connected to the server, and the server controls |
| 11:32:01 | 19 | the game.  And the server controls and locates the other |
| 11:32:06 | 20 | players, and you're connected through the Internet to play |
| 11:32:07 | 21 | the game. |
| 11:32:08 | 22 | Q.  So you're controlling the player in green -- |
| 11:32:11 | 23 | A.  Yes. |
| 11:32:11 | 24 | Q.  -- Voxel with your thumbs? |
| 11:32:15 | 25 | A.  Yes.  So my left thumb generates -- when I put my thumb |

11:32:20  1    on the screen, I get this blue button and it becomes like a

11:32:24  2    virtual controller.  So if I go up, down, left, right, I

11:32:28  3    can move my player with my left thumb.

11:32:29  4         With my right thumb, I get the red button on the

11:32:33  5    right, and I use that when I -- when I press it, I get the

11:32:38  6    cone.  And when I drag it up, down, left, I control the

11:32:42  7    aiming.  So the cone will follow the direction of my thumb

11:32:52  8    to play the game.

11:32:53  9    Q.  And the other players you see, who is operating those

11:32:57  10   other players?

11:32:57  11   A.  So the other five players, they're each playing on

11:33:00  12   their own phone.  That information is sent to the server.

11:33:04  13   And the server then will send that information to my phone

11:33:09  14   so I can see what the other players are doing.  So the

11:33:11  15   phone controls the other five players on my phone, and it

11:33:18  16   controls if I can shoot or not.

11:33:20  17   Q.  You said the phone controls?

11:33:21  18   A.  Sorry.  The server controls the -- the -- so each

11:33:24  19   player sends their information to the server, and then on

11:33:27  20   my phone, the server will communicate with my phone and

11:33:33  21   will control the other five players so I can see what the

11:33:37  22   three enemies are doing.  I can see what my two teammates

11:33:41  23   are doing because of information controlled by the server.

11:33:43  24   Q.  And so what is your opinion as to the preambles of

11:33:47  25   Claims 8 and 10 of the '873 patent?

11:33:49   1   A.   That Supercell infringes the 8 and 10 preambles.

11:33:56   2   Q.   All right.   Let's look at Element a of the '873 patent.

11:33:59   3   What does this element require?

11:34:00   4   A.   You need to identify a first touch operation on the

11:34:07   5   touch panel.

11:34:08   6   Q.   And has the Court entered a claim construction for any

11:34:11   7   words in this element?

11:34:11   8   A.   Yes.

11:34:13   9   Q.   What is that construction?

11:34:15   10   A.   For touch operation, it means operation that involves

11:34:22   11   the user's finger or other object, such as a stylus, on the

11:34:28   12   touch panel.

11:34:28   13   Q.   Did you apply the Court's claim construction in your

11:34:32   14   infringement analysis?

11:34:33   15   A.   Yes.

11:34:33   16   Q.   And why does Supercell infringe Element a of 8 and 10?

11:34:38   17   A.   So the -- once the Court gives us a construction, we

11:34:44   18   have to use that construction.   And the construction just

11:34:46   19   says for touch operation.   It's an operation that involves

11:34:50   20   the finger.   So any operation that involves the finger or a

11:34:55   21   stylus on the touchscreen would meet the -- what we mean by

11:35:00   22   touch operation.

11:35:00   23         So it doesn't just have to mean touch because it

11:35:04   24   has to meet the meaning of operation.   So the first touch

11:35:08   25   operation is actually the touch and drag.   So there's -- we

11:35:10  1   call it touch, but there's a couple different ways you

11:35:13  2   implement touch, like you can touch, you can drag, you can

11:35:16  3   untouch.

11:35:17  4          So for the first touch it's the touch and drag

11:35:23  5   that will meet the first touch operation required.

11:35:25  6   Q.  And could you just give us a little background on how,

11:35:29  7   you know, these touch-sensitive screens work to be able to

11:35:32  8   identify, you know, whether I'm just tapping or double

11:35:36  9   tapping or dragging or -- or, you know, operations like

11:35:39  10  that?

11:35:39  11  A.  Right.  So the -- the -- those are called capacitive

11:35:44  12  screens, and what that means is the screen is fixed.  We

11:35:48  13  used to have screens before that that actually moved a

11:35:50  14  little bit, and you actually physically pressed where there

11:35:53  15  was two layers and you made contact.

11:35:55  16         These capacitive screens are much better, and you

11:35:59  17  have to -- actually there is an electric field that's going

11:36:03  18  in the -- on the screen.  This is why if you're wearing

11:36:07  19  gloves, and you -- you touch, sometimes it doesn't happen,

11:36:09  20  you have to have a discharge, an electricity discharge from

11:36:12  21  your finger when you touch the screen.

11:36:17  22         And so the screen have become able to detect more

11:36:20  23  than one touch, and they can -- they can detect a tap, they

11:36:26  24  can detect a double tap.  What makes it a double tap is the

11:36:29  25  interval between the first tap and the second tap versus

11:36:32   1   just tapping once and tapping again.

11:36:34   2          They can detect when you touch and you hold.  They

11:36:37   3   can detect when you drag.  So anytime you're moving your

11:36:41   4   finger, the capac -- the capacitance is changing, and the

11:36:46   5   controller measures that disruption and the electromagnetic

11:36:51   6   field, and can then translate that to an X and Y coordinate

11:36:54   7   of one or more fingers on the screen.

11:36:59   8          And there's a lot of source code, both that are

11:37:01   9   provided by the manufacturers of the phone and by the

11:37:04   10  people developing games.  So they don't have to build

11:37:07   11  everything from scratch, but the source code for the games

11:37:12   12  will then use what's provided to them in terms of how the

11:37:16   13  phone's hardware works.

11:37:18   14         And then you will see commands in the source code

11:37:21   15  that say, okay, now I want to do a touch release.  Now I'm

11:37:25   16  going to do a touch and drag.  Now I'm going to do this

11:37:29   17  operation and look for it.  And when you see it implement a

11:37:34   18  certain functionality.

11:37:35   19  Q.  Okay.  Thank you.

11:37:37   20         Let's show this video, which is also Plaintiff's

11:37:43   21  Exhibit 139.  And I -- I think you got into this a little

11:37:47   22  bit a moment ago.  But I -- I'd like to ask you to identify

11:37:51   23  specifically this time of all the touching you're doing on

11:37:54   24  the screen, what is the first touch operation in Element a?

11:37:59   25         MR. MOORE:  Please play the video.

11:38:00  1   Q.  (By Mr. Moore)  And please let us know when you'd like

11:38:04  2   to pause it to illustrate that?

11:38:05  3   A.  So I hit play, the game searches, loads.  If I win, I

11:38:13  4   get 10 gems -- or I need to find 10 gems to win.

11:38:17  5          Now -- okay.  Now, you see if you look at my right

11:38:22  6   thumb, my right thumb will -- the cone will follow my right

11:38:27  7   thumb.  So I will press and drag and as I drag my finger --

11:38:29  8          THE COURT:  Just a minute.

11:38:30  9          MR. SACKSTEDER:  Objection, Your Honor.

11:38:30  10         THE COURT:  What's your objection, counsel?

11:38:32  11         MR. SACKSTEDER:  This appears to be outside the

11:38:35  12   scope of his expert report, and appears even to be

11:38:40  13   contradictory to his expert report.

11:38:44  14         THE COURT:  Well, it can't both contradict and be

11:38:47  15   outside of.  Which is it going to be?

11:38:49  16         MR. SACKSTEDER:  Well, I think his -- what he's

11:38:52  17   saying right now is -- is not in his expert report.

11:38:55  18         THE COURT:  All right.  Mr. Moore, do you want to

11:38:58  19   respond?

11:38:58  20         MR. MOORE:  Yes, I -- I would be happy to,

11:39:00  21   Your Honor.

11:39:00  22         I believe -- I've got notes here, and I believe it

11:39:05  23   is at least at Paragraph 308 through 311 of his opening

11:39:12  24   report.  It may well be other places, but that's the first

11:39:15  25   note I have.

11:39:25  1    There also was a supplemental report following the

11:39:28  2    Court's claim construction order.  And I believe -- yes,

11:39:35  3    I've got a copy of that.

11:39:36  4         THE COURT:  Let me ask you this:  How much

11:39:37  5    additional direct examination do you have of this witness?

11:39:39  6         MR. MOORE:  We have to finish the '873, which will

11:39:45  7    take another 10, 15 minutes, I think.  And then there's a

11:39:48  8    couple of short sections, Your Honor, relating to indirect

11:39:53  9    infringement, and a couple of -- of minor things.

11:39:54  10        THE COURT:  Just -- just give me your best

11:39:57  11   estimate on time.

11:39:58  12        MR. MOORE:  Oh, I'm sorry.  30, 35 minutes.

11:40:01  13        THE COURT:  Okay.  Well, it's 20 minutes until

11:40:03  14   12:00.  We will recess for lunch at this point, and I will

11:40:06  15   take this objection up with counsel over the break, and

11:40:10  16   then we'll finish with this witness after we return from

11:40:14  17   lunch.

11:40:14  18        Ladies and gentlemen of the jury, if you'll take

11:40:16  19   your notebooks with you to the jury room, the clerk's

11:40:20  20   office has advised me that your lunch is there waiting on

11:40:23  21   you.

11:40:24  22        As I said, it's 20 minutes until 12:00.  We will

11:40:32  23   do our best to reconvene at 12:30.

11:40:35  24        Follow all the instructions I've given you,

11:40:37  25   including, of course, not to discuss the case with each

```
11:40:39   1    other.  Enjoy your lunch, and we'll be back at that time to
11:40:42   2    continue.
11:40:43   3              COURT SECURITY OFFICER:  All rise.
11:40:43   4              THE COURT:  The jury is excused for lunch.
11:40:46   5              (Jury out.)
11:41:07   6              THE COURT:  Be seated, please.
11:41:08   7         Is this something you need some time to put
11:41:12   8    together to show me your support for why you believe the
11:41:15   9    objection is unfounded, or is this something you have
11:41:18   10   available that you can show me?
11:41:20   11             MR. MOORE:  I would appreciate a little time, but
11:41:22   12   I'd also appreciate knowing a little more of the basis of
11:41:25   13   the objection because I think he's just testifying that the
11:41:29   14   first touch operation is the press and drag, and that --
11:41:32   15   that is throughout his expert report.  In fact, was the
11:41:35   16   issue, the debate on claim construction that he
11:41:39   17   supplemented after.
11:41:39   18             THE COURT:  I think that's a fair question.
11:41:41   19             Mr. Sacksteder, can you restate your objection
11:41:44   20   with as much precision as possible, please?
11:41:46   21             MR. SACKSTEDER:  Paragraph 308 of Dr. Akl's
11:41:49   22   report, it says --
11:41:50   23             THE COURT:  You're going to have to speak up, sir.
11:41:51   24             MR. SACKSTEDER:  I apologize, Your Honor.
11:41:53   25             THE COURT:  308 of which report?  There are
```

```
11:41:56   1   multiple reports.
11:41:57   2           MR. SACKSTEDER:  Dr. Akl's opening report.
11:41:58   3           THE COURT:  Okay.
11:41:59   4           MR. SACKSTEDER:  In the 070 case.
11:42:01   5           It says:  The player must touch and hold the red
11:42:04   6   control or button on the right side of the screen.  And
11:42:06   7   he's talking about the first touch operation being
11:42:09   8   identified on the touch panel.  This interaction by the
11:42:13   9   player with the touch panel on the mobile device to attack
11:42:16  10   another player meets this limitation.
11:42:23  11           THE COURT:  All right.  And in light of that, your
11:42:25  12   objection is?
11:42:26  13           MR. SACKSTEDER:  Is that he is going on to say
11:42:28  14   that dragging meets the limitation.
11:42:31  15           MR. MOORE:  Your Honor, I think I may see the
11:42:32  16   confusion.  I mean, these are -- I think -- well, actually
11:42:36  17   I'm not sure I do see it after all.
11:42:39  18           He talks about touch and hold, and then he talks
11:42:42  19   about dragging is also included.  And then in the
11:42:45  20   supplemental report -- I just had it, I'm sorry,
11:42:51  21   Your Honor -- I mean, he's talking about the same thing,
11:43:00  22   touching and holding, and that it includes all the
11:43:03  23   interactions, including dragging, which -- which requires
11:43:07  24   to be -- in accordance with that, there's also a source
11:43:10  25   code analysis that I haven't had time to deal with, later
```

11:43:14  1   in the report --

11:43:14  2        THE COURT:  All right.  Tell me which paragraphs

11:43:16  3   in which reports you're talking about --

11:43:18  4        MR. MOORE:  Certainly.

11:43:19  5        THE COURT:  -- Mr. Moore.

11:43:21  6        MR. MOORE:  The element that we're talking about

11:43:24  7   here today is at Paragraphs 308 through 311 of the original

11:43:29  8   report and Paragraphs 23 and 24 of the supplemental report.

11:43:32  9        And then he also types some -- cites some

11:43:35 10   deposition testimony, but then there's -- in addition to

11:43:37 11   that, there's some source code analysis.  For example, in

11:43:43 12   444 of the original report, as well as 445 -- really, 445

11:43:50 13   through 446.

11:43:54 14        And then I'm just checking if there's any

11:43:56 15   supplemental source code -- not there.  But then we have

11:44:00 16   the second supplemental report I have at my fingertips.

11:44:07 17   And I'll have to just check him.  I don't know if there's

11:44:10 18   anything in the second report or not.  I'd have to check

11:44:13 19   that.

11:44:13 20        THE COURT:  All right.  Do you have a response to

11:44:15 21   that, Mr. Sacksteder?

11:44:16 22        MR. SACKSTEDER:  I haven't had the chance to look

11:44:17 23   at the supplemental report that you're --

11:44:18 24        THE COURT:  Well, it looks like to me

11:44:21 25   Paragraph 309 of the original report covers the dragging,

| | | |
|---|---|---|
| 11:44:24 | 1 | as well as the touching.  And as I understand your |
| 11:44:31 | 2 | objection, that would lead me to -- to overrule it. |
| 11:44:35 | 3 | If there's -- if there's additional substance to |
| 11:44:39 | 4 | the objection, I'm happy to take it up with you.  But at |
| 11:44:42 | 5 | this point, it appears to me, as I heard the objection, |
| 11:44:48 | 6 | it's covered by that particular section and the surrounding |
| 11:44:52 | 7 | sections of his report. |
| 11:44:54 | 8 | So I'm going to -- without more, I'm going to |
| 11:44:56 | 9 | overrule the objection.  I'll assess the time this has |
| 11:44:58 | 10 | taken to the Defendant.  And my clerks can give both sides |
| 11:45:05 | 11 | an update over the noon hour with regard to your time. |
| 11:45:08 | 12 | Mr. Moore, this witness has been on the stand more |
| 11:45:10 | 13 | than three and a half hours. |
| 11:45:11 | 14 | MR. MOORE:  Okay. |
| 11:45:11 | 15 | THE COURT:  I'm sure you're aware of that. |
| 11:45:13 | 16 | MR. MOORE:  Yes, I am, Your Honor.  Thank you. |
| 11:45:14 | 17 | THE COURT:  Because you told me an hour and a half |
| 11:45:17 | 18 | to two hours before we started, so... |
| 11:45:19 | 19 | MR. MOORE:  I did, and, obviously, I was woefully |
| 11:45:22 | 20 | under on that. |
| 11:45:23 | 21 | THE COURT:  I just want you to be aware of where |
| 11:45:25 | 22 | you stand. |
| 11:45:26 | 23 | MR. MOORE:  I appreciate it.  This is obviously |
| 11:45:27 | 24 | extremely important to our case, and so we've chosen to |
| 11:45:31 | 25 | invest the time to make sure that we're clear. |

11:45:34  1        THE COURT:  You don't need to justify it.  I just

11:45:37  2   want you to be aware.

11:45:38  3        MR. MOORE:  Thank you.  I appreciate it.

11:45:41  4        THE COURT:  All right.  Counsel, we stand in

11:45:43  5   recess until 12:30 for lunch.

11:46:45  6        (Recess.)

          7

          8                      CERTIFICATION

          9

         10        I HEREBY CERTIFY that the foregoing is a true and

         11   correct transcript from the stenographic notes of the

         12   proceedings in the above-entitled matter to the best of my

         13   ability.

         14

         15

         16    /S/ Shelly Holmes                    9/11/2020
              SHELLY HOLMES, CSR, TCRR              Date
         17   OFFICIAL REPORTER
              State of Texas No.: 7804
         18   Expiration Date: 12/31/20

         19

         20

         21

         22

         23

         24

         25