10:31:22

1               IN THE UNITED STATES DISTRICT COURT
              FOR THE EASTERN DISTRICT OF TEXAS
2                   MARSHALL DIVISION

3

  GREE, INC.,                )(   CIVIL ACTION NOS.
4                       )(   2:19-CV-70-JRG-RSP
        PLAINTIFFS,      )(   2:19-CV-71-JRG-RSP
5                       )(
        VS.                )(
6                       )(   MARSHALL, TEXAS
  SUPERCELL OY,          )(   SEPTEMBER 15, 2020
7                       )(   8:30 A.M.
        DEFENDANTS.      )(
8

9                TRANSCRIPT OF JURY TRIAL

10            VOLUME 7 - MORNING SESSION

11        BEFORE THE HONORABLE JUDGE RODNEY GILSTRAP

12          UNITED STATES CHIEF DISTRICT JUDGE

13

14   APPEARANCES:

15

16   FOR THE PLAINTIFFS:

17

18   MR STEVEN D. MOORE
    KILPATRICK TOWNSEND & STOCKTON LLP
19   Two Embarcadero Center, Suite 1900
    San Francisco, CA 94111
20

21   MS. TAYLOR HIGGINS LUDLAM
    KILPATRICK TOWNSEND & STOCKTON LLP
22   4208 Six Forks Road
    Raleigh, NC 27609
23

24

25

```
 1   FOR THE PLAINTIFF:

 2

 3   MR. ALTON L. ABSHER III
     KILPATRICK TOWNSEND & STOCKTON LLP
 4   1001 West Fourth Street
     Winston-Salem, NC 27101
 5

 6   MR. MICHAEL T. MORLOCK
     KILPATRICK TOWNSEND & STOCKTON LLP
 7   1100 Peachtree Street, NE
     Suite 2800
 8   Atlanta, GA 30309

 9
     MS. TAYLOR J. PFINGST
10   KILPATRICK TOWNSEND & STOCKTON LLP
     Two Embarcadero Center, Suite 1900
11   San Francisco, CA 94111

12
     MS. MELISSA R. SMITH
13   GILLAM & SMITH, LLP
     303 South Washington Avenue
14   Marshall, TX 75670

15

16   FOR THE DEFENDANT:

17

18   MR. MICHAEL J. SACKSTEDER
     MR. BRYAN A. KOHM
19   MR. CHRISTOPHER L. LARSON
     MS. SHANNON E. TURNER
20   FENWICK & WEST LLP
     555 California Street, 12th Floor
21   San Francisco, CA 94104

22
     MR. GEOFFREY R. MILLER
23   FENWICK & WEST LLP
     902 Broadway, Suite 14
24   New York, NY 10010

25
```

```
 1   FOR THE DEFENDANT:

 2

     MS. JESSICA M. KAEMPF
 3   MR. JONATHAN T. MCMICHAEL
     FENWICK & WEST LLP
 4   1191 Second Ave., 10th Floor
     Seattle, WA 98101
 5

 6   MR. DERON DACUS
     THE DACUS FIRM, P.C.
 7   821 ESE Loop 323, Suite 430
     Tyler, TX 75701
 8

 9

10

11

12   COURT REPORTER:      Ms. Shelly Holmes, CSR, TCRR
                          Official Court Reporter
13                        United States District Court
                          Eastern District of Texas
14                        Marshall Division
                          100 E. Houston
15                        Marshall, Texas  75670
                          (903) 923-7464
16

17

     (Proceedings recorded by mechanical stenography, transcript
18   produced on a CAT system.)

19

20

21

22

23

24

25
```

| | | |
|---|---|---|
| 08:31:09 | 1 | P R O C E E D I N G S |
| 08:31:09 | 2 | (Jury out.) |
| 08:31:10 | 3 | COURT SECURITY OFFICER:  All rise. |
| 08:31:12 | 4 | THE COURT:  Be seated, please. |
| 08:32:08 | 5 | All right.  Before the parties read into the |
| 08:32:13 | 6 | record the items from the list of pre-admitted exhibits |
| 08:32:16 | 7 | used during yesterday's portion of the trial, I'd like to |
| 08:32:19 | 8 | clarify for the record that there appear to be technically, |
| 08:32:24 | 9 | although I think everyone understands they're no longer |
| 08:32:27 | 10 | operative, but technically there are unresolved objections |
| 08:32:30 | 11 | to the Magistrate Judge's orders on motions in limine, |
| 08:32:36 | 12 | being Document No. 425, 426, and 427 in the 70 case; and |
| 08:32:42 | 13 | Documents 311, 312, and 313 in the 71 case. |
| 08:32:48 | 14 | Those objections and all objections to the orders |
| 08:32:51 | 15 | on motions in limine entered by the Magistrate Judge are |
| 08:32:55 | 16 | overruled. |
| 08:32:55 | 17 | All right.  Now, let me hear from the parties as |
| 08:32:58 | 18 | to the items from the list of pre-admitted exhibits used |
| 08:33:01 | 19 | yesterday. |
| 08:33:02 | 20 | MR. MOORE:  Thank you, Your Honor.  Ms. Koballa |
| 08:33:04 | 21 | will come to the podium and read them. |
| 08:33:07 | 22 | MS. KOBALLA:  Good morning, Your Honor. |
| 08:33:18 | 23 | THE COURT:  Good morning, please proceed. |
| 08:33:23 | 24 | MS. KOBALLA:  PTX-61, PTX-72, PTX-73, PTX-74, |
| 08:33:32 | 25 | PTX-87, PTX-97, PTX-105, PTX-106, PTX-107, PTX-355, |

```
08:33:48   1   PTX-356, PTX-357, PTX-358, PTX-359, PTX-360, PTX-361,
08:34:03   2   PTX-362, PTX-363, PTX-364, PTX-365, PTX-366, PTX-367,
08:34:19   3   PTX-368, PTX-369, PTX-370, PTX-371, PTX-372, PTX-373,
08:34:33   4   PTX-374, PTX-375, PTX-376, PTX-377, PTX-378, PTX-379,
08:34:48   5   PTX-380, PTX-381, PTX-382, PTX-383, PTX-384, PTX-385,
08:35:01   6   PTX-386, PTX-387, PTX-388, PTX-389, PTX-390, PTX-391,
08:35:17   7   PTX-426, PTX-427, PTX-428, PTX-429, PTX-430, PTX-431,
08:35:28   8   PTX-432, PTX-433, PTX-434, PTX-435, PTX-436, PTX-437,
08:35:41   9   PTX-438, PTX-439, PTX-440, PTX-441, PTX-442, PTX-443,
08:35:54  10   PTX-444, PTX-451, PTX-607, PTX-625, PTX-634, PTX-637, and
08:36:09  11   PTX-689.
08:36:11  12           THE COURT:  All right.  Is there objection to that
08:36:13  13   rendition?
08:36:14  14           MR. DACUS:  No objection, Your Honor.
08:36:16  15           THE COURT:  Do Defendants have a similar rendition
08:36:18  16   to offer into the record?
08:36:19  17           MR. SACKSTEDER:  Good morning, Your Honor.  Yes,
08:36:20  18   we do.  Chris Larson will read the exhibits into the
08:36:23  19   record.
08:36:24  20           THE COURT:  All right.  Please proceed.
08:36:26  21           MR. LARSON:  Thank you, Your Honor.
08:36:32  22           The list of exhibits are DX-33, DX-34, DX-35,
08:36:41  23   DX-36, DX-47, DX-215, DX-232, DX-1190, DX-1221, DX-1223,
08:36:56  24   DX-1232, DX-1234, DX-1236, PTX-76, PTX-131, PTX-139,
08:37:10  25   PTX-142, PTX-150, and PTX-480.  Thank you.
```

| | | |
|---|---|---|
| 08:37:15 | 1 | THE COURT:  All right.  Is there objection from |
| 08:37:17 | 2 | Plaintiff? |
| 08:37:18 | 3 | MR. MOORE:  No, Your Honor, no objection. |
| 08:37:20 | 4 | THE COURT:  All right.  Either party have anything |
| 08:37:28 | 5 | before I bring in the jury and we proceed with the next |
| 08:37:31 | 6 | defense witness? |
| 08:37:31 | 7 | MR. MOORE:  Nothing from the Plaintiff, |
| 08:37:33 | 8 | Your Honor. |
| 08:37:33 | 9 | MR. DACUS:  Nothing from the Defendant, |
| 08:37:34 | 10 | Your Honor. |
| 08:37:34 | 11 | THE COURT:  Let's bring in the jury, please. |
| 08:37:36 | 12 | COURT SECURITY OFFICER:  Yes, sir. |
| 08:37:37 | 13 | All rise. |
| 08:37:41 | 14 | (Jury in.) |
| 08:37:41 | 15 | THE COURT:  Good morning, members of the jury. |
| 08:38:06 | 16 | Please be seated. |
| 08:38:07 | 17 | Defendant, call your next witness. |
| 08:38:14 | 18 | MR. SACKSTEDER:  Good morning, Your Honor. |
| 08:38:17 | 19 | Supercell calls Eino Joas by trial deposition video. |
| 08:38:23 | 20 | THE COURT:  Would you identify this individual for |
| 08:38:25 | 21 | us? |
| 08:38:25 | 22 | MR. SACKSTEDER:  He is an employee of Supercell. |
| 08:38:27 | 23 | THE COURT:  All right.  Let's proceed with the |
| 08:38:28 | 24 | witness by deposition. |
| 08:38:32 | 25 | (Videoclip played.) |

08:38:33  1          QUESTION:  Good morning, Mr. Joas.  Can you please

08:38:39  2  state your full name for the jury?

08:38:41  3          ANSWER:  Eino Joas.

08:38:42  4          QUESTION:  Where are you testifying from today?

08:38:44  5          ANSWER:  I'm testifying from Helsinki, Finland.

08:38:46  6          QUESTION:  Why were you not able to testify in

08:38:49  7  person with the jury today?

08:38:50  8          ANSWER:  Well, unfortunately, due to COVID --

08:38:57  9  situation with COVID at the moment, Finnish residents are

08:39:01 10  not permitted to travel to the United States at the present

08:39:01 11  time.

08:39:06 12          QUESTION:  Thank you.  And where do you work now?

08:39:08 13          ANSWER:  I work at Supercell.

08:39:09 14          QUESTION:  How long have you worked there?

08:39:11 15          ANSWER:  Just about four years.

08:39:14 16          QUESTION:  What is your title at Supercell?

08:39:17 17          ANSWER:  My current title at Supercell is game

08:39:19 18  lead of Clash of Clans.

08:39:20 19          QUESTION:  What is a game lead?

08:39:22 20          ANSWER:  Well, game lead is someone at Supercell

08:39:29 21  who is responsible for the wellbeing and functionality of

08:39:31 22  the team so the team functions well and also that the team

08:39:34 23  keeps moving and keeps developing stuff for our games.

08:39:38 24          QUESTION:  How long have you been game lead of

08:39:40 25  Clash of Clans?

08:39:40  1        ANSWER:  Just over three years.

08:39:47  2        QUESTION:  And why did you join Supercell in the

08:39:50  3  first place?

08:39:50  4        ANSWER:  Well, I -- when I joined -- before I

08:39:52  5  joined Supercell, I was, of course, familiar with the games

08:39:55  6  that Supercell has made because they're very well-known and

08:39:57  7  very successful, but I think what really drew me to

08:40:00  8  Supercell is the independent teams and the kind of full

08:40:04  9  responsibility the teams -- the teams get.

08:40:07  10       QUESTION:  Okay.  Let's take a step back.  Can you

08:40:10  11  explain to the jury what Clash of Clans is?

08:40:11  12       ANSWER:  Sure.  So Clash of Clans is a mobile

08:40:16  13  video game, and it's a game that sort of -- has elements

08:40:21  14  from tower defense and strategy games.  And if you want to

08:40:24  15  really kind of boil it down, it's a build and battle game.

08:40:28  16        So you build a village that's your own village,

08:40:30  17  and then you start the village.  You also train troops and

08:40:34  18  build Armies and you use those Armies to attack other

08:40:37  19  players, steal some loot from them, and use that loot to

08:40:40  20  build your village further, build and battle.

08:40:44  21       QUESTION:  When was Clash of Clans released in

08:40:46  22  United States?

08:40:47  23       ANSWER:  In 2012.

08:40:49  24       ATTORNEY:  And, Mr. Smith, can you please pull up

08:40:52  25  the first demonstrative slide?

08:40:54   1          QUESTION:  Mr. Joas, can you please explain what
08:40:57   2   this is?
08:40:58   3          ANSWER:  Sure.  So this is a village of an early
08:41:01   4   game village, including the orange building in the middle,
08:41:04   5   the biggest one, that's your town hall, which is sort of
08:41:04   6   the main building in the village.
08:41:08   7          And then in addition to that, you have things like
08:41:10   8   resource collectors that you use to get resources, some
08:41:13   9   storages, and then also defenses like the canons there in
08:41:18  10   the middle of the screen.
08:41:18  11          And then, in addition, you have also the Army
08:41:21  12   buildings, so buildings to train your troops and house
08:41:27  13   them.
08:41:28  14          ATTORNEY:  Mr. Smith, can you please pull up the
08:41:31  15   next demonstrative slide?  Next slide.
08:41:32  16          QUESTION:  And, Mr. Joas, what are we seeing here?
08:41:35  17          ANSWER:  So now we're actually looking at the --
08:41:38  18   the -- your kind of growth of your village over time.
08:41:40  19          So as you advance in the game, you level up your
08:41:43  20   town hall, the main building of your village, and then that
08:41:46  21   gives you access to new things to do, new toys to play
08:41:51  22   with, new ways to kind of attack other players in the game,
08:41:56  23   and new ways to have fun.
08:41:59  24          And, yeah, in turn, the village sort of -- as you
08:42:02  25   can see, like it turns from this quaint little village to

08:42:07  1  this kind of very intimidating fortress style of a

08:42:11  2  structure.  So when you get to the end of the game, you're

08:42:15  3  very powerful, and your village is also very big and

08:42:17  4  strong.

08:42:18  5          ATTORNEY:  And the next slide, please, Mr. Smith.

08:42:20  6          QUESTION:  Mr. Joas, you mentioned attacking other

08:42:24  7  villages.  What do you mean by that?

08:42:26  8          ANSWER:  So one of the important things that you

08:42:27  9  can do in the games -- one of the main activities as a

08:42:30  10  player is that you can train Armies and use those to attack

08:42:34  11  other players.

08:42:34  12          And the goal of those attacks is to steal some

08:42:38  13  loot from other players and kind of get some fame and

08:42:41  14  glory.  And you do this by training an Army, bringing that

08:42:44  15  to the battle, and then you tap on the edges of the

08:42:48  16  villages to deploy the units.

08:42:48  17          Here you can see that this player has deployed a

08:42:52  18  lot of yellow-haired barbarians.  Also, some dragons are

08:42:54  19  flying in the sky.  So it's a very colorful Army, and

08:42:57  20  they're going full at it attacking the enemy village and

08:43:02  21  trying to get the loot.

08:43:03  22          And then you also in the lower -- lower part, you

08:43:06  23  have the troop bar.  There you can also see some heroes and

08:43:10  24  some spells that you can use to help you in the attack.

08:43:12  25          QUESTION:  I'd like to show you a portion of the

08:43:15   1    video from Plaintiff's Exhibit No. 159.

08:43:17   2              Can you tell me what's happening in this slide?

08:43:21   3              ANSWER:   Sure.   So here we have a player attacking

08:43:26   4    a village with Valkyries.

08:43:28   5              So Valkyries are this red-headed warrior that do a

08:43:32   6    spinning attack.   And they're doing a great job.   I think

08:43:35   7    the village is going to get destroyed.   Actually, this was

08:43:38   8    a perfect attack.   So all the buildings were destroyed and

08:43:42   9    all the loot was gained.

08:43:43   10             QUESTION:   I'd now like to show you a slide from

08:43:46   11   Plaintiff's Exhibit No. 33.

08:43:48   12             First off, what -- what is this slide from, and

08:43:53   13   can you tell me what's in this slide?

08:43:56   14             ANSWER:   So this is from my presentation at game

08:43:59   15   developer's conference earlier this year, and this slide is

08:44:02   16   an explanation of the core activities of Clash of Clans.

08:44:05   17             And sort of in the vein that I've just

08:44:09   18   mentioned -- mentioned, the kind of main thing you do in

08:44:12   19   the game is you build your village, you train Armies,

08:44:16   20   and that -- you can see at the bottom of the screen.

08:44:19   21             Then you take those Armies into battle where you

08:44:22   22   earn some gold and Elixir, and then you bring those

08:44:24   23   resources back to your village, invest them, again, to

08:44:28   24   building stronger buildings, training stronger Armies.

08:44:32   25             Then in the middle, the harvesting resources bit,

08:44:37   1   that's sort of an additional way to gain these gold and

08:44:39   2   Elixir resources.  So you have collectors in your village

08:44:40   3   that generate gold and Elixir over time there.  And sort of

08:44:45   4   that way you can also grow your village.

08:44:47   5          QUESTION:  Okay.

08:44:49   6          ATTORNEY:  Okay.  And, Mr. Smith, you can pull

08:44:51   7   down the demonstratives now.

08:44:52   8          QUESTION:  Mr. Joas, can you explain to the jury

08:44:54   9   why is the game called Clash of Clans?

08:44:56   10         ANSWER:  Sure.  So it's called Clash of Clans

08:45:00   11  because clans is a social unit in the game, and it's --

08:45:05   12  clans are something that players can form together and

08:45:09   13  part -- take part in various activities together.

08:45:11   14         QUESTION:  What -- what sort of things can players

08:45:14   15  do with their clans?

08:45:15   16         ANSWER:  They can chat with each other, they can

08:45:19   17  strategize, they can fight wars against other clans, win

08:45:27   18  something we call Clan Wars.

08:45:29   19         QUESTION:  And let's take a step back to 2012 when

08:45:32   20  you said the gain was released.

08:45:34   21         What was the reaction in the United States when

08:45:36   22  the game was released?

08:45:37   23         ANSWER:  The game was a pretty much an

08:45:40   24  immediate -- like an overnight hit, and it took the app

08:45:45   25  charts by storm.  So in the my -- U.S., for example,

08:45:48   1   there's this app ranking.  I think Clash of Clans climbed
08:45:51   2   to the very top of that, and we've stayed there for the
08:45:54   3   past eight years pretty much.  Like, we're still very
08:45:59   4   frequently in the top 10.
08:46:00   5         QUESTION:  So you've talked about the success of
08:46:02   6   the game.  What -- what makes the game, Clash of Clans, a
08:46:06   7   success?
08:46:06   8         ANSWER:  Well, it -- it might -- it can be a bit
08:46:11   9   hard to kind of pinpoint on any one thing.  I think the
08:46:14  10   game has very -- like it has great graphics.  It has a very
08:46:18  11   elegant game design that's very easy to understand.  And
08:46:23  12   then the kind of themes of the game are very universal.
08:46:27  13         So you build your village, you use Armies to
08:46:31  14   attack other villages, you steal gold from them, you use
08:46:34  15   that to build your village.  So it's very approachable in
08:46:38  16   that sense.
08:46:38  17         But I think one sort of one really big
08:46:40  18   contributing factor is that also that it's a game you can
08:46:41  19   play for years.  Since you invest in your village, that
08:46:45  20   becomes very important to you, and you can actually -- you
08:46:48  21   sort of get attached to it and stay with it for a long
08:46:53  22   time.  So, yeah, you can play for years.
08:46:54  23         QUESTION:  I'd like to turn back now to
08:46:56  24   Plaintiff's Exhibit No. 33.
08:46:58  25         Can you explain for the jury then what this is?

08:47:00  1          ANSWER:  So this is another slide, I guess, from

08:47:08  2   my presentation.  This is an early loading screen, one of

08:47:13  3   the earlier ones that we had.  And it's depicting this --

08:47:17  4   like sort of the field of the battle in Clash of Clans.

08:47:21  5          ATTORNEY:  And, Mr. Smith, can you turn to the

08:47:23  6   next slide from Plaintiff's Exhibit No. 33?

08:47:27  7          QUESTION:  Mr. Joas, what is on this slide?

08:47:29  8          ANSWER:  So, again, this is a slide from my

08:47:31  9   presentation at the game developer's conference this year.

08:47:34 10   And this slide -- this slide is about the success of Town

08:47:39 11   Hall 13 launch, which was the latest town hall addition,

08:47:43 12   the highest level that we just added to the game, late --

08:47:47 13   late last year.

08:47:48 14          QUESTION:  Says Town Hall 13.  What does town hall

08:47:52 15   refer to again?

08:47:52 16          ANSWER:  So in -- at the very beginning, we had

08:47:55 17   the quaint village with orange -- orange building in the

08:47:59 18   middle.  That's your town hall.  And as you build up your

08:48:02 19   village, the town hall is sort of the measuring stick of

08:48:05 20   progress.  And Town Hall 13 is the latest and most advanced

08:48:09 21   level that we've added to the game.  It's basically the

08:48:12 22   max -- max level in the game at the moment.

08:48:15 23          ATTORNEY:  Let's turn to the next slide of the

08:48:17 24   presentation.

08:48:18 25          QUESTION:  What's -- can you explain to the jury

08:48:20   1   what this slide is about?

08:48:21   2           ANSWER:  Sure.  Well, this is, again, saying --

08:48:25   3   from the same presentation.  This slide is about how the

08:48:29   4   conversation of our player base has changed.

08:48:32   5           So we used to -- in the beginning of 2018, we had

08:48:36   6   very few players on the max levels in the game, and we've

08:48:40   7   changed that composition drastically.  And when -- leading

08:48:44   8   up to 2 -- December 2019, we went from -- I think it was

08:48:50   9   10 -- around 10 percent to 35 percent being on the highest

08:48:55  10   levels.

08:48:56  11           So the player-base nowadays in the game is way

08:49:02  12   more balanced, and we have way -- way more people across

08:49:05  13   the different levels, especially on the highest levels,

08:49:08  14   which means that kind of there's more people always waiting

08:49:11  15   for the newest town hall releases.

08:49:14  16           ATTORNEY:  Let's turn back to the prior slide now.

08:49:16  17           QUESTION:  At the top it says:  Content is king.

08:49:19  18   Why does it say that there?

08:49:20  19           ANSWER:  Well, I was basically making a point here

08:49:22  20   that content for us -- by content, as in releasing new town

08:49:27  21   hall levels and releasing new buildings or releasing new

08:49:31  22   troops.  It is really kind of the soul of the game, and

08:49:34  23   it's what drives -- drives everything in the game.

08:49:36  24           When we add new content, we get -- people start

08:49:39  25   paying again, and then we get more revenue.  And, overall,

08:49:43  1   I think it - we just make players really happy when we do

08:49:47  2   that.

08:49:47  3          QUESTION:  Can you give an example of a -- a

08:49:49  4   release of a town hall that provided new content to the

08:49:54  5   players?

08:49:54  6          ANSWER:  Sure.  So Town Hall 13, like this -- this

08:49:58  7   slide -- that was the last one we did.  That was in

08:50:00  8   December 2019.  And then the previous one, I guess, was

08:50:05  9   Town Hall 12 in June 2018.

08:50:09  10          ATTORNEY:  And, Mr. Smith, can you turn to the

08:50:10  11  next slide?

08:50:12  12          QUESTION:  Mr. Joas, what -- what is this slide

08:50:14  13  here?

08:50:14  14          ANSWER:  So this slide is sort of like -- it's

08:50:17  15  showing the content that we released with Town Hall 12,

08:50:22  16  which was the previous town hall level we released in June

08:50:26  17  2018.

08:50:27  18          And on the right, you can see the different things

08:50:31  19  we did, like we added a bunch of new things.  We added a

08:50:35  20  town hall that actually has a weapon inside of it.  So when

08:50:38  21  you attack it, it gets angry and shoots back.  That was

08:50:42  22  another mechanic that didn't exist in the game at the time.

08:50:45  23          Then we added electro dragon, which is the big

08:50:49  24  dragon -- blue dragon unit in the middle.  And then we

08:50:52  25  added siege machines, which are sort of this, like,

08:50:54  1  battering ram, and this, like, balloons that you can

08:50:55  2  actually use to get to the heart of the enemy -- enemy

08:50:58  3  village, and also providing a novel gameplay.

08:51:02  4       And then the things on the side, we have the

08:51:05  5  troops.  So we added a bunch of new troop levels.  And then

08:51:08  6  on the right you can see different buildings we added.

08:51:09  7  With the new town hall level, we always -- always bring

08:51:12  8  also new buildings to the game.  You can see some of the

08:51:15  9  buildings we added there.

08:51:16  10       QUESTION:  I'd like to now show you Plaintiff's

08:51:22  11  Exhibit No. 446.

08:51:24  12       Please explain to the jury what this is.

08:51:31  13       ANSWER:  Sure.  So these are the release notes

08:51:34  14  that we produce with every update.  And this -- these

08:51:37  15  release notes are particularly for the update in the

08:51:41  16  previous slide, so Town Hall 12 update.

08:51:46  17       QUESTION:  And what features were released with

08:51:50  18  the Town Hall 12 update?

08:51:53  19       ANSWER:  Sure.  So the Town Hall 12 update as it's

08:51:53  20  sort of highlights -- is highlighted here is what was about

08:51:53  21  Town Hall 12.

08:51:56  22       And like I mentioned before, it was a big moment

08:51:58  23  for the community.  Whenever we release new content, it's a

08:52:01  24  big deal.  And at this point, it had been two-an-a-half

08:52:04  25  years since Town Hall 11 was released.  So there was

916

08:52:09   1   actually a lot of pinned-up demand for new things to play

08:52:13   2   with.

08:52:13   3        So the town hall was the main dish.  And then we

08:52:16   4   had the siege workshops -- the siege machines that I also

08:52:16   5   mentioned.  And then I guess the new troop, the electro

08:52:25   6   dragon.  Then we had some building levels that I also

08:52:29   7   mentioned.  We had troop levels.  I think -- I guess we had

08:52:34   8   a bunch of quality of life changes.

08:52:38   9        QUESTION:  Right.  You mentioned quality of life

08:52:40  10   features.  Let's turn to Page 4 of the exhibit.

08:52:43  11        What -- first off, what are quality of life

08:52:47  12   changes?

08:52:48  13        ANSWER:  So quality of life changes are sort of

08:52:50  14   these small things that we do with every update, usually

08:52:54  15   wishes from the community, small things that make the game

08:52:57  16   a bit more convenient to play and remove some friction from

08:53:02  17   the lives of players.

08:53:03  18        QUESTION:  What quality of life changes were

08:53:05  19   implemented with this update?

08:53:07  20        ANSWER:  Sure.  So in this update, we gave the

08:53:09  21   players the ability to change it -- change their name by

08:53:12  22   using gems.

08:53:14  23        Previously, they just could do it once.  We did

08:53:17  24   some clan improvements.  Sort of clans would get into a

08:53:21  25   state of being without a leader.  We implemented clan

08:53:26   1   castle sleep mode so that you could actually protect your

08:53:29   2   clan castle troops and not lose them in a defense.

08:53:29   3        And then we did the copy village layout feature

08:53:29   4   that allows you to copy a village layout from your clan

08:53:29   5   mate.

08:53:37   6        And then we did a bunch of improvements to clan

08:53:41   7   games, which is an event that we have in the game.

08:53:44   8        QUESTION:  You mentioned the copy village layout

08:53:48   9   feature.  What is the copy layout feature?

08:53:52  10        ANSWER:  The copy village -- village layout

08:53:57  11   feature is a feature that allows you to -- when you're

08:54:01  12   visiting your clan mate's village, it allows you to copy to

08:54:06  13   one of your own village layout slots and then use it for

08:54:09  14   yourself.

08:54:10  15        QUESTION:  And I'd like to turn to the next

08:54:13  16   demonstrative slide, as well.

08:54:15  17        What is the layout editor feature?

08:54:19  18        ANSWER:  The layout editor feature is a toolkit

08:54:25  19   that allows -- has tools to -- for editing your village.

08:54:29  20   And then it also allows saving and loading village lots.

08:54:34  21        So if you would want to sort of have different

08:54:37  22   kinds of village layouts, layout editor allows you to do

08:54:43  23   that with ease.

08:54:43  24        QUESTION:  How is the copy layout feature

08:54:45  25   different from the layout editor?

08:54:46  1        ANSWER:  And so the layout editor is a suite of

08:54:50  2   tools that you use to edit your village layouts.  A copy

08:54:55  3   layout feature is something where when you visit a clan

08:54:57  4   mate, you can actually take a layout that they made and

08:55:01  5   then save it into one of your empty layout slots that you

08:55:04  6   have in the layout editor.

08:55:05  7        QUESTION:  And turning back to the -- the copy

08:55:09  8   layout editor layout feature, what would players do to copy

08:55:16  9   other player's bases before the copy layout feature was

08:55:16  10  implemented?

08:55:17  11       ANSWER:  So they would simply visit the villages,

08:55:21  12  and then usually take a screenshot and then just use the

08:55:25  13  layout editor to build that layout themselves.

08:55:27  14       QUESTION:  I'd like to discuss a slightly

08:55:32  15  different issue now, and that is revenue.  How does

08:55:35  16  Supercell make revenue?

08:55:36  17       ANSWER:  Sure.  So we mainly make revenue by

08:55:42  18  selling something we call gems.  Gems are virtual currency

08:55:46  19  that you can actually use to get either resources like gold

08:55:49  20  and Elixir that I mentioned before.

08:55:51  21       Those are used to upgrade your things in the

08:55:53  22  village and make your village stronger.  And in Clash of

08:55:59  23  Clans, everything you start building has a timer, so you

08:56:02  24  can use gems to skip those timers.

08:56:07  25       QUESTION:  What does Supercell charge to use the

| 08:56:10 | 1 | copy layout feature? |
| 08:56:10 | 2 | ANSWER:  We don't charge anything to use the copy |
| 08:56:14 | 3 | layout feature.  The copy layout feature is completely |
| 08:56:16 | 4 | free. |
| 08:56:16 | 5 | QUESTION:  We talked about several updates, the |
| 08:56:23 | 6 | Town Hall 12 update.  How, if at all, is revenue tied to |
| 08:56:26 | 7 | updates? |
| 08:56:27 | 8 | ANSWER:  Revenue is tied to updates because the |
| 08:56:29 | 9 | main thing that we sell is progression and content to the |
| 08:56:33 | 10 | players. |
| 08:56:33 | 11 | So whenever we -- we release new content in the |
| 08:56:36 | 12 | form of updates, then usually we have a group of players |
| 08:56:42 | 13 | that already have sort of reached the maxed-out state. |
| 08:56:48 | 14 | Like I mentioned with Town Hall 12, it had been |
| 08:56:48 | 15 | two-and-a-half years since the previous update.  And that |
| 08:56:48 | 16 | meant that there were actually a lot of players on Town |
| 08:56:51 | 17 | Hall 11 who were anxiously awaiting for new content, and |
| 08:56:54 | 18 | they didn't have anything to spend on -- at that point. |
| 08:56:58 | 19 | So whenever we release new content and a new town |
| 08:57:03 | 20 | hall level that gives you new buildings and new troops and |
| 08:57:06 | 21 | everything, then that demand gets a release, and people can |
| 08:57:09 | 22 | start progressing again and spending money again.  And |
| 08:57:13 | 23 | that, of course, feeds heavily into revenue. |
| 08:57:15 | 24 | QUESTION:  What other features have had a similar |
| 08:57:17 | 25 | impact? |

08:57:17   1         ANSWER:  Then in a different -- sort of different

08:57:20   2    vein, I think the gold path feature that we implemented

08:57:24   3    in -- I think it was April 2019, had a very positive impact

08:57:30   4    on revenue.

08:57:31   5         And it did so through -- like it offered some

08:57:34   6    unique things like unique hero skins.  And then also it was

08:57:38   7    an unbeatable value proposition in terms of, like, getting

08:57:42   8    progression at a very low price point.  And I think through

08:57:46   9    that, we succeeded in sort of widening our appeal to

08:57:49   10   different players.

08:57:50   11        QUESTION:  What, if any, relationship does gold

08:57:53   12   pass have with the copy layout feature?

08:57:55   13        ANSWER:  No relationship at all.

08:58:03   14        QUESTION:  Okay.  I'd like to talk about the

08:58:05   15   present lawsuit.  And if we can talk about the -- the

08:58:08   16   slide -- Plaintiff's Exhibit 33?

08:58:13   17        ATTORNEY:  Mr. Smith, if you can pull up

08:58:16   18   Plaintiff's Exhibit 33, please.

08:58:17   19        QUESTION:  And, Mr. Joas, can you please explain

08:58:20   20   what this is, please?

08:58:20   21        ANSWER:  Sure.  This is in my presentation at the

08:58:24   22   game developer's conference.  I talked about the gold pass

08:58:30   23   and how -- what made that successful.  And these were the

08:58:30   24   things that I mentioned.

08:58:37   25        We had a very good value proposition where we

08:58:37  1    loaded up the gold pass with so much value that it would be
08:58:41  2    hard to refuse.  It's something that you can get only once
08:58:45  3    per month, so we were comfortable with giving this extra
08:58:49  4    value at a lower -- lower price point.  And that, of
08:58:51  5    course, is appealing to those users or players who don't
08:58:54  6    have that much money to spend.  So this was for them.
08:58:56  7              And then we also had exclusive cosmetics, so we
08:59:00  8    had hero skins in the mix.  And we think that those also
08:59:04  9    have a unique appeal to some players that haven't spent any
08:59:08  10   money before.  And through that, we probably got them to
08:59:11  11   consider it.
08:59:12  12             QUESTION:  Okay.
08:59:12  13             ATTORNEY:  And, Mr. Smith, you can pull down the
08:59:16  14   exhibit.
08:59:17  15             QUESTION:  And now I'd like to turn to GREE in the
08:59:17  16   present lawsuit.
08:59:18  17             Mr. Joas, what, if any, monitoring has Supercell
08:59:21  18   done of GREE?
08:59:22  19             ANSWER:  None that I know of.
08:59:24  20             QUESTION:  What about GREE's games?
08:59:29  21             ANSWER:  Also, none that I know of.
08:59:31  22             QUESTION:  And what about GREE's patents?
08:59:34  23             ANSWER:  None that I know of.
08:59:35  24             QUESTION:  What, if any, changes has Supercell
08:59:39  25   made to the copy layout feature based on the -- this

08:59:42  1   present case?

08:59:43  2         ANSWER:  We haven't made any changes.

08:59:46  3         QUESTION:  Would removing copy layout be possible?

08:59:50  4         ANSWER:  Yes, it would be possible.

08:59:52  5         QUESTION:  Has Supercell removed the -- the copy

08:59:56  6   layout feature?

08:59:57  7         ANSWER:  No, we haven't.

08:59:58  8         QUESTION:  If removing the feature is possible,

09:00:05  9   why has Supercell not done so?

09:00:08  10        ANSWER:  Well, in this case, we don't think we've

09:00:11  11  done anything wrong, mainly because copying and pasting is

09:00:15  12  a very universal action.  It's existed in software

09:00:18  13  applications for a long time, and -- yeah.

09:00:20  14        QUESTION:  Has Supercell ever removed the layout

09:00:23  15  editor feature before?

09:00:24  16        ANSWER:  Yes, we have.

09:00:25  17        QUESTION:  Where?

09:00:26  18        ANSWER:  We removed in Japan for Japanese players

09:00:33  19  for -- for a period of around two years.

09:00:36  20        QUESTION:  And what impact, if any, did removing

09:00:41  21  the layout feature -- feature have in Japan?

09:00:44  22        ANSWER:  We didn't see any impact in revenue or

09:00:47  23  user metrics after having removed it.

09:00:50  24        QUESTION:  All right.  Let's move back to the copy

09:00:54  25  layout feature.

09:00:54  1        You said it was introduced in 2018.  Why was it

09:00:58  2  not introduced earlier?

09:01:00  3        ANSWER:  Well, it wasn't really kind of an easy

09:01:06  4  decision to introduce it.  When players in Clash of Clans

09:01:10  5  get attached to their village and we kind of felt that it's

09:01:14  6  a bit risky to allow people to copy other players' layouts

09:01:19  7  because it might feel like cheapen -- cheapen their work.

09:01:24  8  Like, you make a layout yourself and then someone just

09:01:27  9  easily copies it.  We weren't sure how that feels for the

09:01:29  10  players.

09:01:29  11        And then also we had a concern that the meta game.

09:01:32  12  So what do people's villages look like overall?  What would

09:01:38  13  happen to that?  Would all the villages start looking the

09:01:41  14  same?  We had a concern with that, and we only added the

09:01:45  15  copy layout feature after we sort of found this kind of a

09:01:49  16  nice balance that you can only copy from your clan mates

09:01:52  17  and not from anyone in the game.

09:01:53  18        And that's -- that's -- when we figured this out

09:01:58  19  then we were comfortable adding that feature to the game.

09:02:00  20        QUESTION:  I understood.  Thank you, Mr. Joas.  I

09:02:03  21  have no further questions.

09:02:05  22        With that, I'll pass the witness.

09:02:06  23        QUESTION:  Good morning, Mr. Joas, my name is

09:02:08  24  Steve Moore, and we met previously, correct?

09:02:10  25        ANSWER:  Yeah.  Good morning, nice to meet you

```
09:02:12   1   again.
09:02:12   2          QUESTION:  All right.  You too.  Thank you.
09:02:14   3   Now --
09:02:14   4          VIDEOGRAPHER:  Excuse me.  Does he have his
09:02:19   5   microphone on?  I'm sorry.
09:02:20   6          THE WITNESS:  Can you hear me?
09:02:22   7          VIDEOGRAPHER:  Yes, that's better, yep.
09:02:25   8          Proceed.
09:02:26   9          QUESTION:  Now, you're the game lead for the Clash
09:02:33   10  of Clans team, correct?
09:02:34   11         ANSWER:  Correct.
09:02:35   12         QUESTION:  And that means you lead the team?
09:02:38   13         ANSWER:  Yes, correct.
09:02:40   14         QUESTION:  And you report to Supercell's CEO,
09:02:43   15  correct?
09:02:43   16         ANSWER:  Yes, correct.
09:02:44   17         QUESTION:  The Clash of Clans team has around 20
09:02:47   18  people on it, right?
09:02:48   19         ANSWER:  Yeah, that's about right.
09:02:50   20         QUESTION:  And around six of those people are the
09:02:52   21  programmers who write the source code for Clash of Clans?
09:02:56   22         ANSWER:  Yes, correct.
09:02:58   23         QUESTION:  Now -- but you don't have any training
09:03:01   24  or expertise in computer science, do you?
09:03:03   25         ANSWER:  No, I don't.
```

| | | |
|---|---|---|
| 09:03:04 | 1 | QUESTION:  And you don't personally write source |
| 09:03:08 | 2 | code? |
| 09:03:08 | 3 | ANSWER:  No. |
| 09:03:10 | 4 | QUESTION:  And you don't read source code either? |
| 09:03:12 | 5 | ANSWER:  No. |
| 09:03:12 | 6 | QUESTION:  So you're not involved in reviewing the |
| 09:03:15 | 7 | source code that the programmers write on the Clash of |
| 09:03:18 | 8 | Clans team? |
| 09:03:18 | 9 | ANSWER:  No, I'm not. |
| 09:03:19 | 10 | QUESTION:  And you joined the company about four |
| 09:03:23 | 11 | years ago? |
| 09:03:24 | 12 | ANSWER:  Yeah, that's about right. |
| 09:03:26 | 13 | QUESTION:  2016, I think you said? |
| 09:03:28 | 14 | ANSWER:  Yeah.  I think it was -- |
| 09:03:32 | 15 | QUESTION:  The layout editor feature was already |
| 09:03:34 | 16 | in place in Clash of Clans before you joined the company, |
| 09:03:36 | 17 | right? |
| 09:03:36 | 18 | ANSWER:  Not sure. |
| 09:03:42 | 19 | QUESTION:  Not sure?  Okay. |
| 09:03:43 | 20 | Well, it was already in place in Clash of Clans |
| 09:03:46 | 21 | before you started working on Clash of Clans, wasn't it? |
| 09:03:49 | 22 | ANSWER:  Yes, I think so, yes. |
| 09:03:51 | 23 | QUESTION:  And so you were not involved in the |
| 09:03:54 | 24 | decision to introduce the layout editor feature in Clash of |
| 09:03:57 | 25 | Clans, were you? |

926

09:03:58  1          ANSWER:  I was not.

09:03:58  2          QUESTION:  All right.  And you talked a little bit

09:04:01  3  on direct about the copy layout feature and why it was

09:04:04  4  introduced.  Do you recall that?

09:04:06  5          ANSWER:  Yes.

09:04:06  6          QUESTION:  But you weren't involved in Supercell's

09:04:09  7  decision to introduce the copy layout feature either, were

09:04:12  8  you?

09:04:12  9          ANSWER:  Not directly, no.

09:04:14  10          QUESTION:  Okay.  In fact, that was done by one of

09:04:22  11  the programmers, wasn't it?

09:04:23  12          ANSWER:  Yes, correct.

09:04:27  13          QUESTION:  Now, you testified that even though

09:04:29  14  Supercell could remove the copy layout feature, it hasn't

09:04:32  15  done it; is that right?

09:04:33  16          ANSWER:  Yeah, correct.

09:04:35  17          QUESTION:  And so, in other words, the feature has

09:04:37  18  been in the game and in the source code from June of 2018

09:04:42  19  when it was introduced up until today?

09:04:45  20          ANSWER:  Yeah, correct.

09:04:47  21          QUESTION:  And Supercell doesn't have any plans to

09:04:50  22  remove it either, does it?

09:04:52  23          ANSWER:  Not at the moment, no.

09:04:54  24          QUESTION:  Now, Supercell introduced the copy

09:04:57  25  layout feature to make players' lives more convenient,

```
09:05:02   1   right?
09:05:02   2           ANSWER:  Correct.
09:05:04   3           QUESTION:  Instead of having to build your town or
09:05:07   4   village layouts yourself, you could share the burden with
09:05:11   5   other people?
09:05:13   6           ANSWER:  Yes, correct.
09:05:13   7           QUESTION:  Are you familiar with an internal
09:05:20   8   messaging -- well, strike that.
09:05:22   9           You showed the jury on your direct examination I
09:05:25  10   think two primary things.  One was a presentation you had
09:05:29  11   given at a conference; is that correct?
09:05:31  12           ANSWER:  Yeah.
09:05:31  13           QUESTION:  And then the second was the release
09:05:34  14   notes for the Town Hall 12 release, which included the copy
09:05:41  15   layout feature, correct?
09:05:41  16           ANSWER:  Correct.
09:05:41  17           QUESTION:  And both of those are documents that
09:05:43  18   Supercell has shared publicly with the world, correct?
09:05:47  19           ANSWER:  Correct.
09:05:48  20           QUESTION:  Now, are you aware of an internal
09:05:51  21   messaging program that Supercell uses called Slack?
09:05:54  22           ANSWER:  Yes.
09:05:55  23           QUESTION:  And what is Slack?
09:05:56  24           ANSWER:  Slack is a messaging system.  I guess
09:06:03  25   there's a lot of different kinds companies use, but Slack
```

| | | |
|---|---|---|
| 09:06:06 | 1 | is one -- like a tool to facilitate internal |
| 09:06:10 | 2 | communications. |
| 09:06:10 | 3 | QUESTION:  All right.  And is there a channel on |
| 09:06:13 | 4 | your Slack program for the Clash of Clans team to use? |
| 09:06:18 | 5 | ANSWER:  Yes. |
| 09:06:19 | 6 | QUESTION:  And -- and you're part of that channel |
| 09:06:21 | 7 | as the lead of the team, I would take it? |
| 09:06:24 | 8 | ANSWER:  Yes. |
| 09:06:24 | 9 | QUESTION:  All right. |
| 09:06:26 | 10 | ATTORNEY:  If we could please pull up Plaintiff's |
| 09:06:28 | 11 | Exhibit 73. |
| 09:06:29 | 12 | QUESTION:  All right.  Do you see at the top here |
| 09:06:42 | 13 | that this is a series of messages using the Slack messaging |
| 09:06:46 | 14 | program from November of 2017? |
| 09:06:51 | 15 | ANSWER:  Yes. |
| 09:06:55 | 16 | ATTORNEY:  And if we could go to Page 5, please. |
| 09:06:59 | 17 | QUESTION:  We see there that, in fact, you sent |
| 09:07:12 | 18 | the message on this chain of messages, correct? |
| 09:07:16 | 19 | ANSWER:  Correct. |
| 09:07:17 | 20 | QUESTION:  All right. |
| 09:07:18 | 21 | ATTORNEY:  Now, if you could go to Page 6, please. |
| 09:07:31 | 22 | If you can scroll down a little bit to the message from -- |
| 09:07:33 | 23 | QUESTION:  Do you see the name Marika Appel? |
| 09:07:35 | 24 | ANSWER:  Yes. |
| 09:07:35 | 25 | QUESTION:  All right.  And Ms. Appel is one of the |

09:07:37  1    members of your Clash of Clans team, correct?

09:07:39  2         ANSWER:  Correct.

09:07:39  3         QUESTION:  And she sent a message at this time in

09:07:41  4    November of 2017 that said:  Copy layout, what do you guys

09:07:47  5    think?

09:07:47  6         Do you see that?

09:07:48  7         ANSWER:  Yes.

09:07:48  8         QUESTION:  And she referred to it as a quality of

09:07:52  9    life improvement?

09:07:52  10        ANSWER:  Yes.

09:07:54  11        ATTORNEY:  Now, if we could scroll down a little

09:07:57  12    bit more, please.

09:08:00  13        QUESTION:  Do you see the message from Darian

09:08:03  14    Vorlick?

09:08:03  15        ANSWER:  Yes.

09:08:03  16        QUESTION:  And Mr. Vorlick is also a member of the

09:08:07  17    Clash of Clans team, right?

09:08:08  18        ANSWER:  Correct, yes.

09:08:10  19        QUESTION:  And he responded and said:  It'd

09:08:13  20    definitely save a lot of time and definitely a big QoL

09:08:18  21    improvement.

09:08:19  22        Correct?

09:08:19  23        ANSWER:  Correct.

09:08:20  24        QUESTION:  And QoL means quality of life?

09:08:24  25        ANSWER:  Yes, correct.

09:08:25  1          QUESTION:  Referring to the players' quality of

09:08:28  2   life, correct?

09:08:28  3          ANSWER:  Yes, our quality of life feature.

09:08:30  4          QUESTION:  Right.

09:08:33  5          ATTORNEY:  All right.  Now, if you could take that

09:08:35  6   down, please.

09:08:58  7          QUESTION:  I'd like to show you Plaintiff's

09:08:38  8   Exhibit 6 -- 606.  Now, this is another series of Slack

09:09:01  9   messages on the Clash of Clans team channel from November

09:09:04  10  of 2017, correct?

09:09:06  11         ANSWER:  Correct.

09:09:07  12         QUESTION:  And just to put it in context, this is

09:09:11  13  approximately seven months before Supercell decided to

09:09:14  14  introduce the copy layout feature in Clash of Clans?

09:09:17  15         ANSWER:  Uh-huh, correct.

09:09:19  16         QUESTION:  All right.

09:09:21  17         ATTORNEY:  If we could go to, please, on Page 2.

09:09:26  18  There is a message from an individual named Rauli.  Go

09:09:33  19  up -- go up a little bit, Ms. Moore.  There we go.  Right

09:09:36  20  there is fine.

09:09:37  21         QUESTION:  You see the name Rauli and a very long

09:09:41  22  last name that begins with the letter L?

09:09:44  23         ANSWER:  Yes.

09:09:44  24         QUESTION:  All right.  And he sent a message

09:09:47  25  indicating a few lines down:  Marika was asking if there

| | | |
|---|---|---|
| 09:09:52 | 1 | could be copy layouts option in the game.  Do you see that? |
| 09:09:54 | 2 | ANSWER:  Yes. |
| 09:09:54 | 3 | QUESTION:  Now, this individual -- this gentlemen |
| 09:09:59 | 4 | is the person who actually programmed the copy layouts |
| 09:10:02 | 5 | feature, correct? |
| 09:10:03 | 6 | ANSWER:  Yes, correct. |
| 09:10:04 | 7 | QUESTION:  And he was involved in the decision to |
| 09:10:07 | 8 | introduce copy layouts, right? |
| 09:10:09 | 9 | ANSWER:  Yes. |
| 09:10:11 | 10 | QUESTION:  All right. |
| 09:10:13 | 11 | MR. MOORE:  And if you -- if we scroll down a |
| 09:10:18 | 12 | little bit farther. |
| 09:10:20 | 13 | QUESTION:  There is a message from an individual |
| 09:10:22 | 14 | named -- |
| 09:10:23 | 15 | ATTORNEY:  Please scroll down a little bit |
| 09:10:25 | 16 | farther.  There we go, the very bottom of the page. |
| 09:10:28 | 17 | QUESTION:  You see the name Stephan Demirdjian? |
| 09:10:30 | 18 | ANSWER:  Yes. |
| 09:10:30 | 19 | QUESTION:  Did I say that close to correct, |
| 09:10:33 | 20 | Mr. Joas? |
| 09:10:33 | 21 | ANSWER:  Close enough. |
| 09:10:34 | 22 | QUESTION:  All right.  Thank you. |
| 09:10:34 | 23 | Now, Mr. Demirdjian responds to the earlier |
| 09:10:39 | 24 | message and says:  I have been wishing for something like |
| 09:10:43 | 25 | this ever since I have been helping out.  Correct? |

09:10:46    1                ANSWER:  Correct.

09:10:47    2                QUESTION:  And he also says:  The process of

09:10:51    3    updating your base layout is such a pain in the, blank,

09:10:55    4    once you have to redo everything if it doesn't make sense

09:10:59    5    to just add stuff around it.  Do you see that?

09:11:02    6                ANSWER:  Yes.

09:11:02    7                QUESTION:  And for the record we blurred out the

09:11:07    8    word he used.

09:11:08    9                Now, Mr. Demirdjian is also a Supercell employee,

09:11:13   10    correct?

09:11:13   11                ANSWER:  Correct.

09:11:13   12                QUESTION:  All right.  And you mentioned -- on

09:11:20   13    your direct testimony, do you recall mentioning that before

09:11:20   14    copy layout, players could take a screenshot of another

09:11:25   15    layout that they liked and simply replicate it in their own

09:11:27   16    village?

09:11:27   17                ANSWER:  Correct, yes.

09:11:28   18                QUESTION:  And Mr. Demirdjian refers to that here

09:11:31   19    where he says:  Current process, I take screenshot of a

09:11:35   20    layout I like while attacking.

09:11:37   21                Do you see that?

09:11:37   22                ANSWER:  Yes.

09:11:39   23                ATTORNEY:  And if we could scroll to the top of

09:11:42   24    the next page, please.

09:11:46   25                QUESTION:  He then says that he sends that through

| | | |
|---|---|---|
| 09:11:50 | 1 | Slack to his PC and puts it on the screen while doing the |
| 09:11:55 | 2 | changes and reserves 20 to 30 minutes for it, right? |
| 09:11:57 | 3 | ANSWER:  Right. |
| 09:11:58 | 4 | QUESTION:  Okay.  In other words, so he's saying |
| 09:11:59 | 5 | that using the previous screenshot method would take him 20 |
| 09:12:02 | 6 | to 30 minutes to copy a layout that he liked, right? |
| 09:12:06 | 7 | ANSWER:  Yes, for him. |
| 09:12:08 | 8 | QUESTION:  Okay.  Now, before you became Clash of |
| 09:12:12 | 9 | Clans game lead, the person in that job was named Tommi |
| 09:12:21 | 10 | Suvinen; is that right? |
| 09:12:21 | 11 | ANSWER:  Yes, correct. |
| 09:12:23 | 12 | ATTORNEY:  Could we please show Plaintiff's |
| 09:12:25 | 13 | Exhibit 68? |
| 09:12:26 | 14 | QUESTION:  Now, this is a Slack message up from |
| 09:12:36 | 15 | the Clash of Clans team from April of 2018.  Do you see |
| 09:12:38 | 16 | that? |
| 09:12:38 | 17 | ANSWER:  Yes. |
| 09:12:39 | 18 | QUESTION:  April 30th, I believe, correct? |
| 09:12:43 | 19 | ANSWER:  Yes. |
| 09:12:43 | 20 | QUESTION:  So this is a little more than one month |
| 09:12:47 | 21 | before Supercell actually introduced the copy layout |
| 09:12:49 | 22 | feature? |
| 09:12:50 | 23 | ANSWER:  Uh-huh. |
| 09:12:51 | 24 | QUESTION:  Is that correct? |
| 09:12:52 | 25 | ANSWER:  Yes.  Yes, that's correct. |

09:12:56  1          QUESTION:  All right.  Now, you testified on

09:12:57  2     direct about the fact that Supercell did not monitor GREE's

09:13:01  3     patents.  Do you recall that?

09:13:02  4          ANSWER:  Yes.

09:13:03  5          QUESTION:  All right.

09:13:05  6          ATTORNEY:  Can we go to the bottom of the page,

09:13:18  7     please?  A little farther.  Go on to Page 2, please.  I'm

09:13:21  8     sorry.

09:13:26  9          QUESTION:  Do you see the message from Mr. Suvinen

09:13:31  10    at the bottom of Page 2?

09:13:32  11         ANSWER:  Yes.

09:13:32  12         QUESTION:  And he wrote:  Copying

09:13:35  13    templates/layouts might be part of the GREE patent even

09:13:36  14    without the editor.

09:13:37  15         Do you see that?

09:13:38  16         ANSWER:  Yes.

09:13:39  17         QUESTION:  And that's the last message in this

09:13:42  18    chain, correct?

09:13:43  19         ANSWER:  Correct.

09:13:43  20         QUESTION:  And a little more than one month later,

09:13:45  21    Supercell introduced the copy layout feature into Clash of

09:13:48  22    Clans, correct?

09:13:49  23         ANSWER:  Correct.

09:13:51  24         QUESTION:  All right.  Now, you also talked on

09:13:57  25    direct about the layout editor and how it was removed in

09:14:02  1   Japan.  Do you recall that?

09:14:03  2          ANSWER:  Yes.

09:14:03  3          QUESTION:  All right.  And the reason that

09:14:07  4   Supercell removed that in Japan was that GREE and Supercell

09:14:12  5   were involved in litigation in Japan regarding that

09:14:15  6   feature, correct?

09:14:16  7          ANSWER:  Correct.

09:14:18  8          QUESTION:  All right.

09:14:19  9          ATTORNEY:  Could we please display Plaintiff's

09:14:24  10  Exhibit 129?

09:14:36  11         QUESTION:  This is an email from the same

09:14:39  12  Mr. Demirdjian to a group of people from November of 2017.

09:14:44  13  Do you see that?

09:14:45  14         ANSWER:  Yes.

09:14:46  15         QUESTION:  And the subject is:  CoC weekly update.

09:14:51  16  Do you see that?

09:14:51  17         ANSWER:  Yes, correct.

09:14:52  18         QUESTION:  And you use CoC as shorthand for Clash

09:14:53  19  of Clans, right?

09:14:53  20         ANSWER:  Yes.

09:14:54  21         QUESTION:  And do you see on the second line of

09:14:58  22  recipients that your name is the second name over?

09:15:01  23         ANSWER:  Yes.

09:15:01  24         QUESTION:  Okay.

09:15:02  25         ATTORNEY:  Now, if you could scroll down to the

09:15:04   1   bottom of the page, please.

09:15:06   2        QUESTION:  Do you see that Mr. Demirdjian says,

09:15:10   3   right near his signature there:  Furthermore, we are

09:15:13   4   impacted by lawsuit in Japan -- and then GREE in

09:15:17   5   parentheses.

09:15:18   6        Do you see that?

09:15:18   7        ANSWER:  Yes.

09:15:19   8        QUESTION:  And then he says:  The effects for us

09:15:22   9   are extremely undesirable as we need to remove the edit

09:15:28  10   mode and builder suggestions for the time being in Japan.

09:15:32  11        Correct?

09:15:32  12        ANSWER:  Correct.

09:15:34  13        QUESTION:  Now, are you aware that later --

09:15:38  14        ATTORNEY:  You can take that down, Ms. Moore.

09:15:40  15   Thank you.

09:15:41  16        QUESTION:  Are you aware that later on, Supercell

09:15:44  17   was able to restore the layout editor feature for its

09:15:48  18   players in Japan?

09:15:49  19        ANSWER:  Yes.

09:15:50  20        QUESTION:  And that was after the litigation with

09:15:53  21   GREE ended?

09:15:54  22        ANSWER:  Yes.

09:15:55  23        QUESTION:  And after that happened, Supercell

09:15:59  24   received messages that players were happy about the layout

09:16:03  25   editor being available again, correct?

09:16:05    1              ANSWER:  Yeah, we got some messages.

09:16:08    2              QUESTION:  All right.  And you got it in your

09:16:09    3    forums that you make available for players?

09:16:12    4              ANSWER:  I think the forums and social media

09:16:17    5    channels, yes.

09:16:17    6              QUESTION:  Okay.  Like Twitter?

09:16:19    7              ANSWER:  Yes.

09:16:21    8              QUESTION:  Okay.  All right.  And is your

09:16:24    9    testimony you're not aware of any messages while the layout

09:16:29   10    editor was removed in which players were unhappy with that

09:16:33   11    decision by Supercell?

09:16:34   12              ANSWER:  Not that I know of, no.

09:16:36   13              QUESTION:  You're not aware of any?  Okay.

09:16:38   14              All right.  Now, you testified earlier about gems,

09:16:45   15    and that is the way that Supercell makes money in Clash of

09:16:48   16    Clans; is that correct?

09:16:49   17              ANSWER:  Correct.

09:16:50   18              QUESTION:  It makes money by selling gems to

09:16:53   19    players for real currency?

09:16:55   20              ANSWER:  Yes.

09:16:55   21              QUESTION:  All right.  Now, Supercell doesn't

09:16:59   22    charge anyone to download the game, right?

09:17:02   23              ANSWER:  No.

09:17:02   24              QUESTION:  And selling these gems is its only

09:17:06   25    source of revenue for Clash of Clans?

| 09:17:08 | 1 | ANSWER:  Not the only source of revenue. |
| 09:17:10 | 2 | QUESTION:  Okay.  Selling virtual goods is the |
| 09:17:17 | 3 | only source of revenue; is that correct? |
| 09:17:19 | 4 | ANSWER:  Yeah, broadly, I guess you could say so, |
| 09:17:23 | 5 | yes. |
| 09:17:24 | 6 | QUESTION:  Okay.  Well, isn't it true that the |
| 09:17:25 | 7 | main thing that you sell in Clash of Clans is gems? |
| 09:17:28 | 8 | ANSWER:  Yes.  I guess you could say that, yes. |
| 09:17:31 | 9 | QUESTION:  All right.  And if a player decides to |
| 09:17:36 | 10 | pay for -- well, let me strike that and back up. |
| 09:17:39 | 11 | Players can also earn gems in the game without |
| 09:17:43 | 12 | paying, correct? |
| 09:17:44 | 13 | ANSWER:  Correct. |
| 09:17:44 | 14 | QUESTION:  Or, on the other hand, they can decide |
| 09:17:47 | 15 | to pay for gems, correct? |
| 09:17:49 | 16 | ANSWER:  Correct. |
| 09:17:50 | 17 | QUESTION:  And if a player does decide to pay for |
| 09:17:54 | 18 | more gems, they can advance more quickly, compared with a |
| 09:17:57 | 19 | player that does not pay? |
| 09:18:00 | 20 | ANSWER:  Correct. |
| 09:18:00 | 21 | QUESTION:  Now, Clash of Clans has made the |
| 09:18:02 | 22 | largest amount of revenue for Supercell compared to any of |
| 09:18:07 | 23 | its other games, right? |
| 09:18:09 | 24 | ANSWER:  Yeah. |
| 09:18:10 | 25 | QUESTION:  But not all the players that play it |

| | | |
|---|---|---|
| 09:18:12 | 1 | decide to pay; is that right? |
| 09:18:15 | 2 | ANSWER:  Yes, correct. |
| 09:18:16 | 3 | QUESTION:  In fact, it's something like 4 to |
| 09:18:19 | 4 | 5 percent of all users actually pay real money for gems; is |
| 09:18:24 | 5 | that right? |
| 09:18:24 | 6 | ANSWER:  Yeah, sounds about right. |
| 09:18:28 | 7 | QUESTION:  Now, you're familiar with the term |
| 09:18:31 | 8 | "engagement" as it's used in the gaming industry? |
| 09:18:37 | 9 | ANSWER:  More or less. |
| 09:18:38 | 10 | QUESTION:  Okay.  And what engagement means is how |
| 09:18:41 | 11 | active players are in the game; is that right? |
| 09:18:43 | 12 | ANSWER:  Yes, it -- there's a lot -- quite a few |
| 09:18:48 | 13 | definitions for it. |
| 09:18:50 | 14 | QUESTION:  All right.  It also refers to how much |
| 09:18:52 | 15 | the players are enjoying the game; is that right? |
| 09:18:55 | 16 | ANSWER:  Yeah. |
| 09:18:56 | 17 | QUESTION:  And you would agree that there's a |
| 09:18:58 | 18 | correlation between being engaged and spending in the game? |
| 09:19:06 | 19 | ANSWER:  Yes. |
| 09:19:07 | 20 | QUESTION:  In other words, the more engaged you |
| 09:19:09 | 21 | are, the more likely you're able to spend real money in the |
| 09:19:13 | 22 | game, correct? |
| 09:19:16 | 23 | ANSWER:  Not exactly. |
| 09:19:19 | 24 | QUESTION:  Okay.  Do you recall that you were |
| 09:19:23 | 25 | deposed in this case -- |

| | | |
|---|---|---|
| 09:19:24 | 1 | ANSWER:  Yes. |
| 09:19:25 | 2 | QUESTION:  -- several months ago? |
| 09:19:27 | 3 | ANSWER:  Yes. |
| 09:19:28 | 4 | QUESTION:  All right.  And you had an opportunity |
| 09:19:29 | 5 | to review that transcript? |
| 09:19:30 | 6 | ANSWER:  Yes. |
| 09:19:31 | 7 | QUESTION:  All right. |
| 09:19:32 | 8 | ATTORNEY:  Could we please pull up Mr. Joas's |
| 09:19:35 | 9 | deposition transcript and go to Page 116.  116. |
| 09:19:56 | 10 | All right.  If you could scroll down, please, to |
| 09:19:58 | 11 | Lines 12 -- and show from 12 lines -- sorry, if you could |
| 09:20:02 | 12 | show from Line 12 to 19. |
| 09:20:03 | 13 | QUESTION:  Do you see at your deposition I asked |
| 09:20:05 | 14 | you the question:  Okay.  Do you have any expectation as to |
| 09:20:08 | 15 | how that metric that I think is what you call session |
| 09:20:12 | 16 | length would differ if you were to compare paying players |
| 09:20:16 | 17 | and non-paying players? |
| 09:20:18 | 18 | And your answer was:  I think there is a |
| 09:20:22 | 19 | correlation between being engaged and spending.  So the |
| 09:20:26 | 20 | more engaged you are, the more likely you are to spend. |
| 09:20:29 | 21 | Does that refresh your recollection as to your |
| 09:20:32 | 22 | earlier testimony? |
| 09:20:33 | 23 | ANSWER:  Yes. |
| 09:20:33 | 24 | QUESTION:  All right.  Thank you. |
| 09:20:34 | 25 | ATTORNEY:  Take that down. |

941

09:20:40  1          QUESTION:  You believe that time spent playing in

09:20:43  2  a game is a measure of engagement, correct?

09:20:45  3          ANSWER:  Yes.

09:20:45  4          QUESTION:  All right.

09:20:52  5          ATTORNEY:  Could we please show Plaintiff's

09:20:55  6  Exhibit 458?

09:21:00  7          QUESTION:  Now, you said earlier that Mr. Suvinen

09:21:05  8  was your predecessor as game lead, correct?

09:21:08  9          ANSWER:  Yes, correct.

09:21:09  10          QUESTION:  And this is a declaration that he

09:21:11  11  provided in September of 2017, correct?

09:21:13  12          ANSWER:  It seems so, yes.

09:21:14  13          QUESTION:  All right.  And that was around the

09:21:16  14  time that you were transitioning into that job; is that

09:21:19  15  right?

09:21:19  16          ANSWER:  Yes.

09:21:21  17          QUESTION:  Okay.  And it -- he provided this

09:21:23  18  declaration to the Tokyo District Court, correct?

09:21:27  19          ANSWER:  That's what it looks like, yes.

09:21:29  20          QUESTION:  All right.

09:21:31  21          ATTORNEY:  Now, if you could scroll down a little

09:21:33  22  bit to show Paragraph 1, please?

09:21:37  23          QUESTION:  Do you see that he says in the second

09:21:40  24  line:  I have knowledge about the functionality and

09:21:43  25  development of the layout editor feature in Clash of Clans?

09:21:48   1            ANSWER:  Yes.

09:21:49   2            QUESTION:  All right.

09:21:49   3            ATTORNEY:  If we could go to Page 6, Paragraph 27,

09:21:54   4    please.

09:21:54   5            QUESTION:  All right.  This par -- in this

09:22:01   6    paragraph, Mr. Suvinen says:  When a player edits a layout

09:22:01   7    in village edit mode, the command of each respective

09:22:09   8    edit -- and I'll skip the parenthetical -- are directly

09:22:12   9    sent to Supercell's game servers each time the player

09:22:16   10   places, moves, or removes the building.

09:22:19   11           That's what he said in the declaration?

09:22:21   12           ANSWER:  Yes.

09:22:23   13           ATTORNEY:  If we could go, please, to Page -- to

09:22:26   14   Paragraph, I'm sorry, Paragraph 36, which is on Page 7.

09:22:29   15           QUESTION:  All right.  Now, in this paragraph, do

09:22:41   16   you see the statement that Mr. Suvinen makes four lines

09:22:45   17   down that reads:  The players' game session is always

09:22:49   18   running simultaneously on the device and on the game

09:22:52   19   server?

09:22:53   20           ANSWER:  Yes.

09:22:56   21           QUESTION:  All right.

09:22:58   22           ATTORNEY:  If we could go to Paragraph 38, please.

09:23:03   23           QUESTION:  In this paragraph, Mr. Suvinen says:

09:23:06   24   No data is stored on the client device.  Persistent storage

09:23:10   25   for the game data, including the layout editor data, is

| | | |
|---|---|---|
| 09:23:14 | 1 | only stored on the game servers. |
| 09:23:16 | 2 | Do you see that? |
| 09:23:17 | 3 | ANSWER:  Yes. |
| 09:23:17 | 4 | QUESTION:  And then in Paragraph 39, he says: |
| 09:23:20 | 5 | While the game is running on the device, the state of the |
| 09:23:23 | 6 | application is kept in the runtime memory of the device. |
| 09:23:26 | 7 | Is that what he said? |
| 09:23:27 | 8 | ANSWER:  Yes. |
| 09:23:27 | 9 | QUESTION:  All right.  And, to the best of your |
| 09:23:30 | 10 | knowledge, are all of these statements in the declaration |
| 09:23:33 | 11 | still true as of today for Clash of Clans? |
| 09:23:36 | 12 | ANSWER:  I can't say. |
| 09:23:42 | 13 | QUESTION:  Okay. |
| 09:23:45 | 14 | ATTORNEY:  That's all the questions I have.  I |
| 09:23:47 | 15 | would pass the witness.  Thank you. |
| 09:23:48 | 16 | QUESTION:  Mr. Joas, can you explain to the jury |
| 09:23:51 | 17 | again what quality of life features are? |
| 09:23:52 | 18 | ANSWER:  Yes.  Sure.  Quality of life features are |
| 09:23:54 | 19 | things that usually players request.  They're things that |
| 09:23:58 | 20 | we do for the convenience of the players in the game. |
| 09:24:00 | 21 | QUESTION:  Do quality of life features cause |
| 09:24:03 | 22 | people to want to play Clash of Clans? |
| 09:24:05 | 23 | ANSWER:  No, I wouldn't say so. |
| 09:24:09 | 24 | QUESTION:  What, if any, quality of life features |
| 09:24:11 | 25 | cause players to spend more money? |

```
09:24:13   1              ANSWER:  I don't think any --
09:24:15   2              ATTORNEY:  Objection, leading.
09:24:17   3              ANSWER:  -- quality of life features cause players
09:24:23   4    to spend more money.
09:24:24   5              QUESTION:  What impact on revenue do quality of
09:24:30   6    life features have in Clash of Clans?
09:24:31   7              ANSWER:  Very little I would say.
09:24:32   8              QUESTION:  And what impact do quality of life
09:24:34   9    features have on whether players begin playing Clash of
09:24:39  10    Clans?
09:24:39  11              ANSWER:  I don't think anyone begins playing Clash
09:24:45  12    of Clans because of quality of life features.
09:24:46  13              QUESTION:  And what impact do quality of life
09:24:49  14    features like copy layout have on players buying gems?
09:24:55  15              ANSWER:  I don't think there's any connection.  I
09:24:58  16    don't think copy layout actually contributes to gem sales
09:25:00  17    at all.
09:25:01  18              QUESTION:  During your cross-examination, you
09:25:03  19    looked at an exhibit, Plaintiff's Exhibit 068.  I'd like to
09:25:08  20    show that document to you again.
09:25:11  21              And at the top of exhibit PX-068, what -- what
09:25:20  22    date does this -- did this chat take place?
09:25:23  23              ANSWER:  April 30th, 2018.
09:25:25  24              QUESTION:  And what was going on between GREE and
09:25:28  25    Supercell at that time?
```

| | | |
|---|---|---|
| 09:25:32 | 1 | ANSWER:  I'm not sure.  I guess -- yeah. |
| 09:25:39 | 2 | QUESTION:  Sorry, go ahead. |
| 09:25:40 | 3 | ANSWER:  I guess we -- we were dealing with the |
| 09:25:43 | 4 | Japanese lawsuit at that time. |
| 09:25:48 | 5 | ATTORNEY:  No further questions. |
| 09:25:51 | 6 | (Videoclip ends.) |
| 09:25:52 | 7 | THE COURT:  Does that complete this witness by |
| 09:25:54 | 8 | deposition? |
| 09:25:54 | 9 | MR. SACKSTEDER:  It does, Your Honor.  And I have |
| 09:25:56 | 10 | some exhibits that were used in the direct and redirect |
| 09:26:00 | 11 | portion of the deposition. |
| 09:26:01 | 12 | THE COURT:  If you'd like to announce those at |
| 09:26:04 | 13 | this time, that would be fine. |
| 09:26:05 | 14 | MR. SACKSTEDER:  Thank you, Your Honor. |
| 09:26:06 | 15 | PX-33, PX-159, PX-446, and in redirect PX-68. |
| 09:26:13 | 16 | THE COURT:  All right.  Call your next witness, |
| 09:26:15 | 17 | Mr. Sacksteder. |
| 09:26:16 | 18 | MR. SACKSTEDER:  Supercell calls Masaki Fujimoto, |
| 09:26:25 | 19 | who is a corporate representative of GREE. |
| 09:26:27 | 20 | THE COURT:  By deposition? |
| 09:26:27 | 21 | MR. SACKSTEDER:  Yes. |
| 09:26:28 | 22 | THE COURT:  Please proceed. |
| 09:26:29 | 23 | (Videoclip played.) |
| 09:26:30 | 24 | QUESTION:  Can you state your name for the record, |
| 09:26:38 | 25 | please? |

```
09:26:38    1              ANSWER:  Masaki Fujimoto.

09:26:43    2              QUESTION:  Where do you live?

09:26:51    3              ANSWER:  Japan.

09:26:51    4              QUESTION:  Where in Japan?

09:26:52    5              ANSWER:  Tokyo.

09:26:53    6              QUESTION:  What do you do for a living?

09:27:00    7              ANSWER:  I'm a director at GREE, Incorporated.

09:27:07    8              QUESTION:  What does it mean to be a director at

09:27:09    9   GREE, Incorporated?

09:27:12   10              ANSWER:  I'm a director selected at the

09:27:41   11   shareholders' meeting, and I am a director governed by the

09:27:48   12   Japanese company act -- company act.

09:27:52   13              QUESTION:  By director, you mean you are a member

09:27:55   14   of the board of directors?

09:27:56   15              ANSWER:  I'm a member of the board of directors.

09:27:57   16              QUESTION:  Do you hold any other positions with

09:27:59   17   GREE?

09:27:59   18              ANSWER:  I hold the position of CTO, and I also

09:28:26   19   hold the position of general manager of development.

09:28:28   20              QUESTION:  CTO means chief technology officer?

09:28:33   21              ANSWER:  Yes.

09:28:33   22              QUESTION:  Have you ever had responsibility

09:28:38   23   yourself for developing any specific games at GREE?

09:28:49   24              ANSWER:  15 years is a long time, so I can't say

09:29:24   25   that I'm absolutely correct in saying this, but I don't
```

09:29:27  1    think so.

09:29:28  2             QUESTION:  In Exhibit 27, which you have in front

09:29:32  3    of you, the title of the invention or the provisional title

09:29:36  4    is Battle System with Cards Arranged in Palette, correct?

09:29:47  5             ANSWER:  The -- the name of the invention is the

09:29:58  6    Battle System With Cards Arranged in a Palette, but there

09:30:03  7    is a -- it says provisional in brackets.

09:30:09  8             QUESTION:  Can you turn to the page of Exhibit 27

09:30:13  9    that has the number 28105 at the bottom?

09:30:19  10            Do you see the section that says Other Remarks?

09:30:22  11            ANSWER:  Yes.

09:30:23  12            QUESTION:  It refers to inventors at GeePlus

09:30:33  13   Incorporated, correct?

09:30:34  14            ANSWER:  Yes.

09:30:34  15            QUESTION:  And then it names Yuji Okada, Takahiro

09:30:40  16   Mori, and Mitsuki Iwao.  Do you see that?

09:30:44  17            ANSWER:  I don't know if that's how you read these

09:30:55  18   names, but I see the names.

09:30:57  19            QUESTION:  My question was, you made no effort to

09:31:01  20   find out what that contribution was, correct?

09:31:03  21            ANSWER:  My understanding is that their

09:31:41  22   contribution is as written here.

09:31:43  23            QUESTION:  Beyond what is written in the document,

09:31:45  24   you made no attempt to find out what specific elements of

09:31:49  25   the invention were contributed by any of the invention --

09:31:53    1    inventors, correct?

09:31:55    2         ANSWER:  I think their contribution is as written

09:32:27    3    here.

09:32:27    4         QUESTION:  And there's no information at all in

09:32:30    5    the document about the level of contribution of the

09:32:32    6    inventors at GeePlus Incorporated, correct?

09:32:40    7         ANSWER:  At this moment in time, all I -- I can

09:33:08    8    find are the names on the fifth page.

09:33:11    9         QUESTION:  Going back to Exhibit 27, is it your

09:33:22   10    understanding that the invention that is disclosed in

09:33:25   11    Exhibit 27 was included in the One Piece Adventure Log

09:33:32   12    game?

09:33:32   13         ANSWER:  My understanding is that this invention

09:34:23   14    was conceived during the -- the development of the process

09:34:26   15    of One Piece Adventure Log.

09:34:31   16         QUESTION:  Is it your understanding that the

09:34:34   17    invention was actually employed by One Piece Adventure Log?

09:34:53   18         ANSWER:  If my memory serves correct, I -- at the

09:35:07   19    very least, I believe it was implemented or employed.

09:35:11   20         QUESTION:  You mentioned earlier the Avatar

09:35:14   21    service.  What is that?

09:35:16   22         ANSWER:  Well, first of all, there is GREE, the

09:36:30   23    social networking service, and on that service, user --

09:36:36   24    users can create profiles.

09:36:38   25         And unlike a picture of your face used --

09:36:41  1  typically used on Facebook, GREE, the social networking

09:36:45  2  service, allows users to use graphics and also allows use

09:36:54  3  of customized clothing and items.

09:36:59  4       And you can basically create your own Avatar to

09:37:03  5  communicate with the other users.  And this is one of the

09:37:07  6  major features of the social -- the social networking

09:37:11  7  service.

09:37:11  8       QUESTION:  Do you consider the Avatar -- the

09:37:13  9  Avatar service to be a game?

09:37:15  10       ANSWER:  That depends on who you ask.  You may get

09:37:57  11  different answers.

09:37:59  12       QUESTION:  I'm asking you.

09:38:00  13       ANSWER:  You can say it a game -- you can say it's

09:38:11  14  a game.  At the same time, you can say it's not a game.

09:38:16  15       QUESTION:  You're the chief technology officer of

09:38:19  16  GREE, correct?

09:38:21  17       ANSWER:  Yes.

09:38:22  18       QUESTION:  Is there any description in Exhibit 27

09:38:25  19  of any technological implementation of the invention that's

09:38:30  20  described in the exhibit?

09:38:31  21       ANSWER:  From a technological perspective, No. 4

09:40:11  22  on Page 2 of this document, there is a mention of the word

09:40:16  23  "server."  That's about it.

09:40:18  24       QUESTION:  The way that a game is played depends

09:40:22  25  on the rules for the game, correct?

950

| | | |
|---|---|---|
| 09:40:28 | 1 | ANSWER:  The word "game" has a very broad meaning. |
| 09:41:19 | 2 | There are -- there may be players who play the game by |
| 09:41:24 | 3 | breaking the rule.  So the meaning is too broad.  I don't |
| 09:41:29 | 4 | know. |
| 09:41:29 | 5 | QUESTION:  You don't know whether the way a game |
| 09:41:34 | 6 | is played is determined by the rules of the game?  Is that |
| 09:41:41 | 7 | your testimony? |
| 09:41:41 | 8 | ANSWER:  There are -- excuse me. |
| 09:42:47 | 9 | In some games, you play by following the rules. |
| 09:43:00 | 10 | But if you interpret the word "game" in -- in a broad |
| 09:43:12 | 11 | sense, because it has a broad meaning to it, there are |
| 09:43:18 | 12 | games where you play by not following the rules. |
| 09:43:20 | 13 | QUESTION:  The invention that's described in |
| 09:43:26 | 14 | Exhibit 27 was developed for use in the -- the One Piece |
| 09:43:34 | 15 | game, correct? |
| 09:43:37 | 16 | ANSWER:  I'm certain that a member submitted that |
| 09:44:01 | 17 | during the development phase. |
| 09:44:02 | 18 | QUESTION:  And the invention in Exhibit 27 |
| 09:44:09 | 19 | establishes some of the rules by which the One Piece game |
| 09:44:14 | 20 | is played, correct? |
| 09:44:15 | 21 | ANSWER:  I believe there was an implementation to |
| 09:44:49 | 22 | the One Piece -- the game that reflected this idea. |
| 09:44:52 | 23 | QUESTION:  And that implementation establishes the |
| 09:44:56 | 24 | method in which the game operates, correct? |
| 09:45:01 | 25 | ANSWER:  If by "implementation" you mean source |

09:45:28  1   code, then the game should operate according to that --

09:45:31  2   exactly according to that.

09:45:32  3          QUESTION:  Exhibit 29 is an invention disclosure,

09:45:37  4   correct?

09:45:37  5          ANSWER:  That depends on how you define the term

09:46:18  6   "disclosure."  But when I saw this document for the first

09:46:23  7   time, it was just the patent application sheet.

09:46:26  8          QUESTION:  The invention was developed for a game

09:46:30  9   that had the code name SUSANOO, correct?

09:46:37  10         ANSWER:  This was an idea that was conceived

09:47:00  11  during the development of SUSANOO, and that is what is

09:47:05  12  described in this document.

09:47:06  13         QUESTION:  And that game is a code name for the

09:47:11  14  Tenmega game, correct?

09:47:13  15         ANSWER:  Are you asking me the -- the code name

09:47:27  16  for Tenmega was SUSANOO?

09:47:32  17         QUESTION:  Sure.

09:47:34  18         ANSWER:  In that case, yes.

09:47:35  19         QUESTION:  The first page of Exhibit 29 refers to

09:47:38  20  a game called Clash of Clans.  Do you see that?

09:47:42  21         ANSWER:  Yes.

09:47:42  22         QUESTION:  This document was created and sealed in

09:47:57  23  August and September of 2013.  Were you aware of Clash of

09:48:03  24  Clans at that time?

09:48:03  25         ANSWER:  I know of its name, and this was seven

09:48:50  1    years ago, but I read this document.  So I must have known

09:48:56  2    of it.

09:48:58  3            QUESTION:  The Tenmega game was available to the

09:49:02  4    public for less than a year, correct?

09:49:05  5            ANSWER:  I don't have information regarding the

09:49:29  6    period of its public availability.  And, however, my sense

09:49:37  7    is, yes, it's around that.

09:49:41  8            (Videoclip ends.)

09:49:42  9            THE COURT:  Does that complete this witness by

09:49:44  10   deposition?

09:49:45  11           MR. SACKSTEDER:  Not quite, Your Honor, I don't

09:49:48  12   think.

09:49:48  13           THE COURT:  I'm sorry.  Let's continue then.

09:49:50  14           (Videoclip played.)

09:49:51  15           QUESTION:  One Piece Adventure Log is the only

09:49:54  16   GREE game that has ever included the invention that's

09:49:58  17   described in Exhibit 27, correct?

09:50:00  18           ANSWER:  As far as I know now, I think so.

09:50:29  19           QUESTION:  One Piece Adventure Log is no longer

09:50:32  20   publicly available, correct?

09:50:34  21           ANSWER:  That should be right.

09:50:42  22           QUESTION:  Was One Piece Adventure Log ever

09:50:45  23   distributed outside Japan?

09:50:47  24           ANSWER:  As far as I know, we never intended to

09:51:49  25   release this outside of Japan.  And, however, this product

09:51:53   1   was accessible from the Internet -- from the Internet

09:51:58   2   browser.  So, technically speaking, people outside of Japan

09:52:02   3   could have played this.

09:52:04   4           (Videoclip ends.)

09:52:09   5           MR. SACKSTEDER:  I believe that is it now,

09:52:12   6   Your Honor.

09:52:12   7           THE COURT:  I'm hesitant to ask again.

09:52:14   8           MR. SACKSTEDER:  I know.  Only two -- two takes

09:52:17   9   were made, so I think that's it.

09:52:18  10           THE COURT:  Okay.

09:52:19  11           MR. SACKSTEDER:  I have a couple notes on the --

09:52:21  12   on the exhibits.

09:52:22  13           THE COURT:  All right.  You can --

09:52:23  14           MR. SACKSTEDER:  The exhibits that were used

09:52:24  15   during the deposition were DX-27 and 29, and they're

09:52:28  16   actually DX-27A and 27B and 29A and 29B.  The As are the

09:52:35  17   Japanese original versions and the Bs are the certified

09:52:41  18   English translations.

09:52:43  19           THE COURT:  All right.  Thank you, counsel.

09:52:44  20           Ladies and gentlemen of the jury, we're going to

09:52:46  21   take this juncture to have a short recess.  You may simply

09:52:50  22   close your notebooks and leave them in your chairs.

09:52:52  23           Please remember all my instructions, including not

09:52:54  24   to discuss the case among yourselves.  Use this opportunity

09:52:58  25   to stretch your legs, get a drink of water, and we'll

| | | |
|---|---|---|
| 09:53:01 | 1 | continue with the next defense witness after you return. |
| 09:53:05 | 2 | The jury is excused for recess. |
| 09:53:07 | 3 | COURT SECURITY OFFICER:  All rise. |
| 09:53:08 | 4 | (Jury out.) |
| 09:53:32 | 5 | THE COURT:  Counsel, take about five or six |
| 09:53:34 | 6 | minutes, and then meet me in chambers, and we'll pick up |
| 09:53:38 | 7 | where we left off with the demonstrative disputes and other |
| 09:53:41 | 8 | matters. |
| 09:53:41 | 9 | Court stands in recess. |
| 09:53:44 | 10 | COURT SECURITY OFFICER:  All rise. |
| 09:56:39 | 11 | (Recess.) |
| 10:32:23 | 12 | (Jury out.) |
| 10:32:24 | 13 | COURT SECURITY OFFICER:  All rise. |
| 10:32:24 | 14 | THE COURT:  Be seated, please. |
| 10:32:41 | 15 | Mr. Moore, do I understand you have a proffer to |
| 10:32:47 | 16 | offer? |
| 10:32:48 | 17 | MR. MOORE:  We do, Your Honor.  Mr. Morlock would |
| 10:32:50 | 18 | be happy to make -- |
| 10:32:51 | 19 | THE COURT:  Go to the podium, and let's get that |
| 10:32:55 | 20 | recited, please. |
| 10:33:01 | 21 | MR. MORLOCK:  Thank you, Your Honor.  Michael |
| 10:33:01 | 22 | Morlock. |
| 10:33:04 | 23 | Per our discussion in chambers, Plaintiff objects |
| 10:33:07 | 24 | to Dr. Claypool's testimony regarding Claim 1 for two |
| 10:33:11 | 25 | reasons. |

| | | |
|---|---|---|
| 10:33:12 | 1 | One, it is inconsistent with the Court's |
| 10:33:14 | 2 | construction of moving, which excluded real-time, and also |
| 10:33:18 | 3 | because he disavowed this argument during his deposition. |
| 10:33:22 | 4 | THE COURT:  All right.  That was thoroughly |
| 10:33:25 | 5 | discussed in chambers. |
| 10:33:27 | 6 | For the record, the Court's overruled that |
| 10:33:30 | 7 | objection, although I will note as an aside, Supercell has |
| 10:33:34 | 8 | made much in the record about the prejudice they've |
| 10:33:36 | 9 | suffered by not being able to bring their witnesses live to |
| 10:33:40 | 10 | trial.  In this particular case, it seems to have worked |
| 10:33:43 | 11 | very much to their benefit. |
| 10:33:44 | 12 | Nonetheless, the objections are overruled. |
| 10:33:48 | 13 | MR. MORLOCK:  Thank you, Your Honor. |
| 10:33:50 | 14 | THE COURT:  All right.  Let's bring in the jury, |
| 10:33:53 | 15 | please. |
| 10:33:53 | 16 | COURT SECURITY OFFICER:  All rise. |
| 10:34:18 | 17 | (Jury in.) |
| 10:34:20 | 18 | THE COURT:  Thank you for your patience, ladies |
| 10:34:22 | 19 | and gentlemen.  Please be seated. |
| 10:34:25 | 20 | Defendant, call your next witness. |
| 10:34:30 | 21 | MR. KOHM:  Your Honor, Supercell calls Mr. Stacy |
| 10:34:33 | 22 | Friedman. |
| 10:34:33 | 23 | THE COURT:  All right.  Mr. Friedman, if you'd |
| 10:34:35 | 24 | come forward and be sworn, please. |
| 10:34:39 | 25 | (Witness sworn.) |

956

| | | |
|---|---|---|
| 10:34:55 | 1 | THE COURT:  Please come around, sir, have a seat |
| 10:34:57 | 2 | at the witness stand. |
| 10:34:59 | 3 | MR. KOHM:  Your Honor, may we approach with |
| 10:35:02 | 4 | binders? |
| 10:35:02 | 5 | THE COURT:  You may. |
| 10:35:04 | 6 | All right.  Mr. Kohm, you may proceed with your |
| 10:35:35 | 7 | direct examination. |
| 10:35:36 | 8 | MR. KOHM:  Thank you, Your Honor. |
| 10:35:36 | 9 | STACY FRIEDMAN, DEFENDANT'S WITNESS, SWORN |
| 10:35:36 | 10 | DIRECT EXAMINATION |
| 10:35:37 | 11 | BY MR. KOHM: |
| 10:35:37 | 12 | Q.  Mr. Friedman, would you please state your name for the |
| 10:35:42 | 13 | record and spell it? |
| 10:35:42 | 14 | A.  Yes, my name is Stacy Friedman, S-t-a-c-y |
| 10:35:49 | 15 | F-r-i-e-d-m-a-n. |
| 10:35:49 | 16 | Q.  And Mr. Friedman, what do you do for a living? |
| 10:35:52 | 17 | A.  I am a small business owner, I'm an entrepreneur, an |
| 10:35:57 | 18 | inventor, gaming consultant.  I run a company called |
| 10:36:00 | 19 | Olympian Gaming LLC -- |
| 10:36:01 | 20 | THE COURT:  Mr. Friedman, pull that microphone a |
| 10:36:03 | 21 | little closer to you, please. |
| 10:36:04 | 22 | THE WITNESS:  Yes, Your Honor. |
| 10:36:05 | 23 | THE COURT:  Thank you. |
| 10:36:06 | 24 | Continue, please. |
| 10:36:08 | 25 | Q.  (By Mr. Kohm)  Mr. Friedman, have you been retained by |

10:36:11  1   Supercell in this case?

10:36:11  2   A.  I have.

10:36:12  3   Q.  And what were you retained to do?

10:36:14  4   A.  I was retained to perform an analysis on two U.S.

10:36:19  5   patents, Nos. 9,604,137 and 9,956,481, in regard to whether

10:36:28  6   they are valid and whether they are infringed by the Clash

10:36:32  7   Royale game.

10:36:32  8   Q.  Mr. Friedman, are you being compensated for your time

10:36:36  9   here?

10:36:36  10  A.  I am, yes.

10:36:38  11  Q.  And what are you being -- what rate are you being

10:36:42  12  compensated at?

10:36:43  13  A.  $575.00 an hour.

10:36:45  14         THE COURT:  Mr. Friedman, you're going to need to

10:36:46  15  either speak up or raise the microphone.  It doesn't do any

10:36:51  16  good if the jury doesn't hear you.

10:36:52  17         THE WITNESS:  I apologize.  Is this better?

10:36:54  18         THE COURT:  That's better.

10:36:54  19         All right.  Let's continue.

10:36:56  20  Q.  (By Mr. Kohm)  Is that your normal rate?

10:36:58  21  A.  It is, yes.

10:36:59  22  Q.  And, Mr. Friedman, do you have any stake in the outcome

10:37:03  23  of this litigation?

10:37:05  24  A.  No, not at all.

10:37:06  25  Q.  I want to talk a little bit about your background.

10:37:13  1   How -- do you have experience in the area of game design?

10:37:15  2   A.  Oh, yes.  22 years professionally in the gaming

10:37:20  3   industry.

10:37:20  4   Q.  Prior to actually getting involved in the gaming

10:37:29  5   industry, did you obtain any degrees?

10:37:32  6   A.  Yes, I hold a computer science degree from Harvard.

10:37:36  7   Q.  And what year did you do that?

10:37:38  8   A.  Graduated in 1996.

10:37:39  9   Q.  And could you please briefly summarize your employment

10:37:44  10  history after you graduated?

10:37:46  11  A.  Sure.  I -- after I graduated, I went to the Bay Area.

10:37:50  12  I worked -- I was a software engineer during the dot-com

10:37:54  13  bubble, I worked at Oracle, I worked at a handful of small

10:38:00  14  start-ups.

10:38:00  15       In 1998, I joined a slot machine company, and

10:38:05  16  worked for them as a mathematician and software engineer.

10:38:09  17  Q.  I'm sorry.  I'm not sure you said it before, I want to

10:38:11  18  make sure, what was your degree in?

10:38:13  19  A.  Computer science.

10:38:14  20  Q.  Okay.  You said you joined a slot gaming -- company.

10:38:17  21  What did you do there?

10:38:18  22  A.  Yes, I was what's called a game designer.  In the

10:38:21  23  casino world, that means designing not only the game rules

10:38:24  24  but also looking at the mathematics and being able to

10:38:27  25  understand whether the house has the edge or how much the

| | | |
|---|---|---|
| 10:38:31 | 1 | house has the edge. |
| 10:38:32 | 2 | Q.  Did that involve any electronic games? |
| 10:38:37 | 3 | A.  Oh, yes, all of our games were electronic, video slot |
| 10:38:42 | 4 | machine games. |
| 10:38:43 | 5 | Q.  Did that work involve any software development? |
| 10:38:45 | 6 | A.  Yes. |
| 10:38:45 | 7 | Q.  How long have you been developing software? |
| 10:38:47 | 8 | A.  Professionally, since I got out of college.  I was |
| 10:38:53 | 9 | coding long before that. |
| 10:38:55 | 10 | Q.  And when you say coding, what do you mean? |
| 10:38:57 | 11 | A.  Software development.  Sorry, coding, writing code, |
| 10:39:02 | 12 | developing software. |
| 10:39:03 | 13 | Q.  What type of code? |
| 10:39:04 | 14 | A.  Well, I mean, I've written in a number of different |
| 10:39:08 | 15 | languages, I've used Java, I've used C, I've used C++, C#, |
| 10:39:15 | 16 | a handful of scripting languages.  The projects I've worked |
| 10:39:18 | 17 | on range from enterprise software, to casino games, to |
| 10:39:20 | 18 | mathematical analysis. |
| 10:39:22 | 19 | Q.  And the various -- various types of code you listed, is |
| 10:39:26 | 20 | that all source code? |
| 10:39:29 | 21 | A.  The first part, yeah, those are programming languages, |
| 10:39:31 | 22 | yes. |
| 10:39:32 | 23 | Q.  Are you a named inventor on any issued or pending |
| 10:39:42 | 24 | patents? |
| 10:39:43 | 25 | A.  I am, yes. |

960

| | | |
|---|---|---|
| 10:39:44 | 1 | Q.  Do you have a sense of how many? |
| 10:39:47 | 2 | A.  It's approximately 40 issued and/or pending patents. |
| 10:39:55 | 3 | MR. KOHM:  Your Honor, at this time, I'd like to |
| 10:39:57 | 4 | offer Mr. Friedman as a technical expert in the field of |
| 10:39:59 | 5 | video game design and social gaming and software |
| 10:40:02 | 6 | development in this matter. |
| 10:40:03 | 7 | THE COURT:  Is there objection? |
| 10:40:04 | 8 | MR. MOORE:  No objection, Your Honor. |
| 10:40:06 | 9 | THE COURT:  Then, without objection, the Court |
| 10:40:07 | 10 | will recognize this witness as an expert in those |
| 10:40:10 | 11 | particular fields. |
| 10:40:11 | 12 | You may continue. |
| 10:40:12 | 13 | MR. KOHM:  Thank you, Your Honor. |
| 10:40:13 | 14 | Q.  (By Mr. Kohm)  Mr. Friedman, a little background. |
| 10:40:17 | 15 | First, what is source code? |
| 10:40:18 | 16 | A.  Source code is what software developers write.  It's |
| 10:40:25 | 17 | usually -- it's a little cryptic, but it's readable by a |
| 10:40:29 | 18 | person because it has to be writable by a person.  And what |
| 10:40:32 | 19 | happens is you take the source code in whatever language, |
| 10:40:35 | 20 | and then typically you'll either interpret it or compile it |
| 10:40:37 | 21 | into what's called executable code, and that's what runs on |
| 10:40:41 | 22 | a computer. |
| 10:40:41 | 23 | Q.  And when reading this code, do you read it from front |
| 10:40:45 | 24 | to back like you would a book? |
| 10:40:47 | 25 | A.  No, not at all. |

```
10:40:48   1   Q.  How do you read it?
10:40:49   2   A.  So it depends on the language.  The language of the
10:40:54   3   code that I reviewed for this case was written in C++.  C++
10:40:59   4   is what's called an object-oriented programming language.
10:41:02   5        What that means is code is grouped into functions
10:41:05   6   that are grouped into larger objects.  And it's those
10:41:09   7   objects that represent things in the game.  For example, a
10:41:15   8   button for casting a spell or a creature for -- for running
10:41:18   9   around on the battle field.
10:41:20  10        And in order to truly understand how the code
10:41:22  11   works when it's running, you have to take a look at the
10:41:25  12   functions in the order that they're calling one another.
10:41:28  13        So it's sort of like -- rather than reading it
10:41:32  14   like a book, you would read it like a -- choose your own
10:41:35  15   adventure book.  Each function tells you only so far, in
10:41:39  16   that you get to the end of the page, and it says, well,
10:41:39  17   jump over here, jump back there.
10:41:41  18        So in order to understand how the code flows when
10:41:44  19   it's running, you have to trace through the calls each
10:41:47  20   function makes to one another.
10:41:49  21   Q.  Turning now to this case, Mr. Friedman, you were in the
10:42:03  22   courtroom when Dr. Akl offered his opinions?
10:42:05  23   A.  I was, yes.
10:42:06  24   Q.  Did you agree with those opinions?
10:42:07  25   A.  No.
```

10:42:08  1    Q.  What is your opinion regarding the '137 and '481

10:42:15  2    patents?

10:42:15  3    A.  My opinion on the '137 and '481, first of all, it's my

10:42:21  4    opinion that both of those patents are invalid; and,

10:42:25  5    second, it's my opinion that both of those patents are not

10:42:29  6    infringed by the Clash Royale game.

10:42:31  7    Q.  And how did you come to those opinions?

10:42:33  8    A.  Well, so for the first one, the -- the invalidity side,

10:42:38  9    I reviewed not only the patents themselves, but I reviewed

10:42:42  10   some prior art.  I relied on my knowledge and background as

10:42:46  11   someone in the gaming space, and -- and I compared what was

10:42:52  12   alleged to be invented by the patents with what had existed

10:42:56  13   previously and what was -- what was described in the prior

10:42:59  14   art.

10:42:59  15           For the non-infringement side, I compared the

10:43:06  16   claims as they've been construed to the behavior of the

10:43:09  17   Clash Royale game, and that includes reviewing the behavior

10:43:15  18   of the game through playing it and videos, and that sort of

10:43:19  19   hands-on analysis, and then I also read through the source

10:43:23  20   code and confirmed that what you see is actually reflected

10:43:26  21   in -- in the behavior within the code.

10:43:30  22   Q.  You mentioned the term prior art.  Would you please

10:43:34  23   tell us what that means?

10:43:36  24   A.  Yes.  So prior art is basically anything that existed

10:43:41  25   in the public -- in other words, that the public would have

| | | |
|---|---|---|
| 10:43:45 | 1 | known about prior to the date of the invention of the |
| 10:43:49 | 2 | patents. |
| 10:43:49 | 3 | And I think the date that we were looking at, if I |
| 10:43:58 | 4 | recall -- I actually can't find the date that we rely -- I |
| 10:44:04 | 5 | think it was somewhere in 2013, but I can't remember what |
| 10:44:08 | 6 | the priority date is.  But I know that was in -- in the |
| 10:44:10 | 7 | analysis.  I just can't see it on the paper right now. |
| 10:44:15 | 8 | Q.  We'll -- we'll come back to that. |
| 10:44:17 | 9 | A.  Okay. |
| 10:44:17 | 10 | Q.  You -- you also used the term "as construed."  Whose |
| 10:44:24 | 11 | constructions were you using? |
| 10:44:25 | 12 | A.  Oh, I was using the Court's constructions. |
| 10:44:27 | 13 | Q.  And your opinions adopt those constructions? |
| 10:44:30 | 14 | A.  Yes, they do. |
| 10:44:40 | 15 | MR. KOHM:  Mr. Smith, can we pull up DX-51 for a |
| 10:44:43 | 16 | moment?  DX-51. |
| 10:45:24 | 17 | Q.  (By Mr. Kohm)  And just to make sure we're talking |
| 10:45:26 | 18 | about the same thing, Mr. Friedman, is this the '137 patent |
| 10:45:30 | 19 | to which you referred? |
| 10:45:31 | 20 | A.  Yes, that's the first page. |
| 10:45:38 | 21 | MR. KOHM:  Okay.  You can take it down, Mr. Smith. |
| 10:45:40 | 22 | Thank you. |
| 10:45:41 | 23 | Q.  (By Mr. Kohm)  All right.  I want to now turn to Clash |
| 10:45:47 | 24 | Royale, the game. |
| 10:45:48 | 25 | A.  Okay. |

| | | |
|---|---|---|
| 10:45:50 | 1 | MR. KOHM:  Mr. Smith, if you could pull up PX-150, |
| 10:45:57 | 2 | and play it from 9 seconds to 20 seconds at half speed. |
| 10:46:04 | 3 | Q.  (By Mr. Kohm)  And I would ask you to give a |
| 10:46:06 | 4 | description to the jury of the game mechanics that are |
| 10:46:08 | 5 | taking place. |
| 10:46:09 | 6 | A.  Sure.  So we're going to play this at half speed |
| 10:46:12 | 7 | because the game moves pretty quickly in real-time. |
| 10:46:14 | 8 | And what you're going to see is that the hand -- |
| 10:46:18 | 9 | the empty hand of cards -- actually I think that was at |
| 10:46:25 | 10 | real speed.  Maybe it's not. |
| 10:46:26 | 11 | What happened was the hand of cards was empty.  It |
| 10:46:29 | 12 | came up from the bottom.  The Elixir bar was already half |
| 10:46:32 | 13 | full and was growing.  And then the finger came and dragged |
| 10:46:36 | 14 | across, picking a card, dropping it into the field, and -- |
| 10:46:39 | 15 | and so let's -- let's go back and do a couple of those |
| 10:46:41 | 16 | sections again. |
| 10:46:42 | 17 | Let's start it around 10 seconds, I think.  Yeah, |
| 10:46:46 | 18 | that's perfect. |
| 10:46:47 | 19 | So there you could see -- you've already got an |
| 10:46:50 | 20 | empty hand of cards and the Elixir bar is growing and the |
| 10:46:53 | 21 | cards swoop in from the left. |
| 10:46:55 | 22 | And pause right there. |
| 10:46:56 | 23 | And so what's going to happen now is the finger is |
| 10:46:59 | 24 | going to drag a card from the hand of cards and drop it |
| 10:47:03 | 25 | into the battlefield. |

10:47:04  1        And now I'd like to slow this down a lot further
10:47:07  2   because this game does move pretty quickly.
10:47:09  3        What you're going to see is the finger will drop
10:47:13  4   the card into the battlefield.  And then a target -- see
10:47:17  5   the -- underneath on the -- the right side, underneath the
10:47:20  6   Mega Knight, there's a little square.  And that square is
10:47:24  7   what's called a spell target indicator.  Each of these --
10:47:27  8   these cards internally, they're called spells.
10:47:31  9        So you're casting a spell.  And that square is
10:47:34  10  where the card is going to show up.  Now, when the finger
10:47:37  11  lifts off the screen, there's -- that target is going to
10:47:40  12  stay there for a little delay, and then the card -- or the
10:47:44  13  character -- the Mega Knight in this case, will drop on to
10:47:51  14  the battlefield.
10:47:51  15       So during this whole time, you've got this Elixir
10:47:53  16  bar down at the bottom that represents how much magical
10:47:57  17  energy you have.  And -- and it's constantly growing.  So
10:48:00  18  you can see that throughout this entire process.
10:48:02  19       And now, the Mega Knight drops from the screen.
10:48:09  20  There's a little clock.  And after that clock expires, then
10:48:12  21  he starts marching up the field and beating up the enemies.
10:48:19  22  Q.  All right.  Thank you for that.  I now want to turn to
10:48:29  23  your opinions in this case.
10:48:32  24       MR. KOHM:  If you could pull up Slide 3,
10:48:34  25  Mr. Smith.

966

10:48:35  1   Q.   (By Mr. Kohm)   What is your opinion regarding

10:48:41  2   non-infringement of the '137 and '481 patents?

10:48:43  3   A.   Yes, it's -- first of all, that there's a required

10:48:47  4   sequence of steps in order for there to be infringement.

10:48:49  5   And Clash Royale doesn't perform that sequence.   Mainly,

10:48:53  6   that selection comes before subtraction, and subtraction

10:48:57  7   comes before addition.

10:48:58  8            And, second, there's also a requirement -- and I'm

10:49:01  9   reading from the claim now -- that the controller permits

10:49:06  10  the player to select the game contents when the sum of the

10:49:11  11  points of the player characters and/or the game content

10:49:15  12  selected by the player is less than or equal to the upper

10:49:17  13  limit.

10:49:17  14           But in Clash Royale, the game actually permits the

10:49:20  15  player to select the game contents when the Elixir cost is

10:49:24  16  greater than the player's available amount of Elixir.

10:49:29  17           So for both of those reasons, it's my opinion that

10:49:33  18  Clash Royale does not infringe.

10:49:34  19           MR. KOHM:   Your Honor, at this time I would ask

10:49:36  20  that we seal the courtroom.   We're going to be getting into

10:49:40  21  some technical details of the operation of the source code

10:49:43  22  for Supercell and the mechanics of it.

10:49:44  23           THE COURT:   All right.   At counsel's request, I'll

10:49:47  24  order the courtroom sealed.   Those present and not subject

10:49:50  25  to the protective order that's been entered in this case

967

| | | |
|---|---|---|
| 10:49:51 | 1 | should exit the courtroom and remain outside until the |
| 10:49:54 | 2 | courtroom is reopened and unsealed. |
| 10:49:56 | 3 | (Courtroom sealed.) |
| 10:49:56 | 4 | (This portion of the transcript is sealed and |
| 10:49:56 | 5 | filed under separate cover as |
| 10:49:57 | 6 | Sealed Portion No. 3.) |
| 11:12:49 | 7 | (Courtroom unsealed.) |
| 11:12:50 | 8 | MR. KOHM:  Can I continue? |
| 11:12:53 | 9 | THE COURT:  Wait a minute, counsel.  Let's wait |
| 11:12:55 | 10 | until people get seated. |
| 11:12:56 | 11 | All right.  The courtroom is unsealed. |
| 11:12:58 | 12 | You may now proceed. |
| 11:13:00 | 13 | MR. KOHM:  Thank you, Your Honor. |
| 11:13:01 | 14 | Mr. Smith, if we could turn to Slide 5. |
| 11:13:04 | 15 | Q.  (By Mr. Kohm)  What is shown here, Mr. Friedman? |
| 11:13:11 | 16 | A.  This is a -- sort of timeline sequence of the sequence |
| 11:13:15 | 17 | of events that I depicted in the prior two flowcharts. |
| 11:13:21 | 18 | MR. KOHM:  Will you please run it, Mr. Smith? |
| 11:13:23 | 19 | A.  The arrow of time moves forward.  That is from left to |
| 11:13:28 | 20 | right.  Addition is constantly -- addition of Elixir is |
| 11:13:31 | 21 | constantly happening. |
| 11:13:33 | 22 | At one point, there's a phase where you're doing |
| 11:13:36 | 23 | selection.  That is the point in time where you're dragging |
| 11:13:38 | 24 | your finger from the card in the hand to the battlefield |
| 11:13:41 | 25 | and then letting it go. |

11:13:42  1          And then later on, the subtraction and then card

11:13:46  2   deployment occur.  But the -- the real point here is that

11:13:49  3   the addition of Elixir is happening constantly, including

11:13:52  4   after selection and before subtraction.

11:13:58  5          MR. KOHM:  And can we go to Slide 7, Mr. Smith?

11:14:02  6   Q.  (By Mr. Kohm)  And so what is your opinion,

11:14:05  7   Mr. Friedman, regarding whether Clash Royale performs the

11:14:11  8   selection and subtraction and addition sequence?

11:14:14  9   A.  It does not perform it in that order as required by the

11:14:18 10   construction.  And so it's my opinion that Clash Royale

11:14:20 11   does not infringe.

11:14:22 12   Q.  Is there a dispute between you and Mr. Akl regarding

11:14:27 13   the required sequence?

11:14:28 14   A.  Not to my knowledge, no.

11:14:32 15          MR. KOHM:  Go to Slide 8, please.

11:14:36 16   Q.  (By Mr. Kohm)  Do you recall Mr. Akl testifying

11:14:40 17   regarding the sequence in this test -- in this trial?

11:14:42 18   A.  I do.

11:14:46 19          MR. KOHM:  And can we go to Slide 10, Mr. Smith?

11:14:56 20   Just go to the end.

11:14:58 21   Q.  (By Mr. Kohm)  The labels you use in this slide, are

11:15:10 22   those the labels that you're referring to of selection,

11:15:17 23   subtraction, and addition in the patent?

11:15:18 24   A.  That's correct.

11:15:23 25   Q.  With respect to the conster -- I'm sorry, the loop we

11:15:26  1  were discussing earlier --

11:15:28  2  A.  Yes.

11:15:28  3  Q.  -- after a selection is made, where in this image would

11:15:36  4  that loop take place?

11:15:37  5  A.  Right.  The -- the image that -- that we've got on the

11:15:43  6  screen shows a blue bar for selection with an orange brace

11:15:48  7  underneath it.

11:15:49  8       Conceptually, the beginning of that brace is when

11:15:52  9  you first touch the card in the hand.  In the end of that

11:15:56  10  brace, is when you let it go in the field.  And at that

11:15:59  11  point, the player is done selecting the card because the

11:16:03  12  claim requires that the player do the selection.

11:16:07  13       And then after that, we go through that whole

11:16:09  14  process that we discussed.  The game creates the -- first,

11:16:12  15  it checks to see whether there's enough Elixir.  Then it

11:16:15  16  creates the message.  Sends it to the server.  And then it

11:16:20  17  goes back to the phone.

11:16:21  18       And during that time, addition is constantly

11:16:24  19  happening in that tick loop that we discussed.

11:16:27  20       MR. KOHM:  If you go to Slide 12, Mr. Smith.

11:16:33  21  Q.  (By Mr. Kohm)  Which claims does your -- does your

11:16:38  22  opinion implicate?

11:16:39  23  A.  This -- this opinion implicates all of the asserted

11:16:43  24  claims of both patents.  It implicates Independent Claim 1

11:16:47  25  and 14 of the '137 patent and Independent Claim 1 of the

11:16:54    1    '481.  And as a result, Dependent Claims 2 and 15 of the

11:16:59    2    '137 patent and 4 and 5 of the '481.  It's all of them.

11:17:04    3              MR. KOHM:  Next slide, Mr. Smith.

11:17:07    4    Q.  (By Mr. Kohm)  And what is your opinion regarding

11:17:15    5    the -- I think you called it the Future Play feature?

11:17:18    6    A.  Yes.  So we took a look at the

11:17:23    7    hasEnoughManaForDelayedCast function.  That demonstrates

11:17:25    8    that Clash Royale allows the player to select a card when

11:17:28    9    the actual cost of the card is greater than the current

11:17:31   10    amount of Elixir.  And so for that reason, as well, it's my

11:17:34   11    opinion that Clash Royale does not infringe.

11:17:38   12              MR. KOHM:  And next slide, Mr. Smith.

11:17:40   13    Q.  (By Mr. Kohm)  What claims does that implicate?

11:17:43   14    A.  That's also all of them because all the claims require

11:17:46   15    either that the player is permitted to select when the --

11:17:58   16    effectively the cost of the -- the card is less than or

11:18:00   17    equal to the upper limit of the point.

11:18:02   18              Or, in the '481 patent when the -- the cost of the

11:18:08   19    card is smaller than or less than.  So it's actually two

11:18:11   20    different tests.  In one patent it's less than or equal to.

11:18:15   21    In the other patent, it's just less than.  But in both

11:18:18   22    cases, in Clash Royale, you can select when it's greater

11:18:22   23    than.

11:18:22   24              So for -- for that reason, all of the claims are

11:18:24   25    not infringed.

11:18:25  1    Q.  Thank you.

11:18:27  2         You also provided opinions regarding invalidity;

11:18:31  3    is that correct?

11:18:31  4    A.  I did.

11:18:32  5    Q.  What -- are you familiar with the term "POSITA"?

11:18:37  6    A.  Yes.

11:18:38  7         MR. KOHM:  Mr. Smith, if we could pull up the

11:18:41  8    first -- thank you.

11:18:44  9    Q.  (By Mr. Kohm)  What does POSITA mean?

11:18:45  10   A.  A POSITA is an acronym -- stands for person of ordinary

11:18:51  11   skill in the art.  And it's -- it's -- you look at the

11:18:54  12   question of whether a patent was obvious through the eyes

11:18:57  13   of one of these people of ordinary skill in the art.

11:18:59  14        So you don't look at it now in terms of what you

11:19:02  15   might think.  You look at it at the time the patent was

11:19:05  16   invented through the eyes of someone who was working in the

11:19:07  17   field at that time -- this person of ordinary skill.

11:19:10  18   Q.  Do you also look at the claims through the perspective

11:19:14  19   of a POSITA for infringement analysis?

11:19:17  20   A.  Yes.

11:19:18  21   Q.  And what about anticipation?

11:19:21  22   A.  My understanding of anticipation is that claim --

11:19:28  23   sorry.  A prior art reference has to directly disclose each

11:19:34  24   and every element of a -- of a claim.

11:19:40  25   Q.  And when you're making that determination, do you do

| | | |
|---|---|---|
| 11:19:43 | 1 | that through the eyes of a POSITA or someone else? |
| 11:19:45 | 2 | A.  It's my understanding, it's through the eyes of a |
| 11:19:52 | 3 | POSITA, yeah. |
| 11:19:53 | 4 | Q.  Do you have an opinion regarding what a POSITA's |
| 11:19:57 | 5 | qualifications are in this case? |
| 11:19:58 | 6 | A.  Yes.  At the time, basically what you're talking about |
| 11:20:01 | 7 | is someone who was working in the gaming field who was |
| 11:20:04 | 8 | making games. |
| 11:20:05 | 9 |          So, generally speaking, they would have a degree |
| 11:20:09 | 10 | in computer science or some level of software.  They'd -- |
| 11:20:11 | 11 | they'd have been working in software engineering.  They'd |
| 11:20:14 | 12 | have been doing the code.  They'd have been making games. |
| 11:20:16 | 13 | They'd be familiar with the similar types of systems that |
| 11:20:16 | 14 | are described to or contemporaneous to the patent itself. |
| 11:20:23 | 15 | So we're talking about network gaming systems.  They'd be |
| 11:20:27 | 16 | familiar with card battle games because that's what the |
| 11:20:29 | 17 | patent is directed to.  They'd have game design and |
| 11:20:32 | 18 | development experience. |
| 11:20:34 | 19 |          MR. KOHM:  Next slide, Mr. Smith. |
| 11:20:36 | 20 | Q.  (By Mr. Kohm)  How did you conduct your invalidity |
| 11:20:38 | 21 | analysis? |
| 11:20:39 | 22 | A.  I reviewed the -- the prior art -- or I -- I looked at |
| 11:20:48 | 23 | prior art and basically went through prior art references, |
| 11:20:56 | 24 | what was disclosed by things that had come before the |
| 11:20:59 | 25 | patent.  And I compared it to the claims of the patent to |

11:21:05  1   see whether one or more of those prior art references, that

11:21:10  2   is alone or in combination, disclosed all of the claimed

11:21:13  3   features of a given patent claim.

11:21:16  4   Q.  I see the word "anticipation" in this second bullet

11:21:20  5   point.  What is that?

11:21:20  6   A.  It's my understanding that a patent is invalid by

11:21:24  7   anticipation or anticipated if a single prior art reference

11:21:28  8   by itself discloses all of the limitations in a claim.

11:21:34  9   Q.  And I see "obviousness" in the next bullet.  What is

11:21:38  10  that?

11:21:39  11  A.  So obviousness is the test that if there are multiple

11:21:44  12  prior art references where not all of the elements of a

11:21:48  13  claim are disclosed in one but they might together be

11:21:52  14  disclosed by multiple, then you look at both of them

11:21:54  15  together, and say, well, would it have been -- would the

11:21:58  16  person of ordinary skill have been motivated to combine

11:22:01  17  them to understand that combination as something that would

11:22:06  18  make the patent obviousness?  And so that's the test for

11:22:10  19  obviousness.

11:22:12  20       MR. KOHM:  Next slide, Mr. Smith.

11:22:14  21  Q.  (By Mr. Kohm)  What do we see in this slide?

11:22:17  22  A.  These are -- these are the -- the cover pages of two

11:22:24  23  documents that I have relied on for prior art.  The first

11:22:27  24  is a manual for computer game called Magic: The Gathering,

11:22:32  25  which was released in 1997.

| 11:22:34 | 1 | The second was a -- a manual for a computer game |
| 11:22:39 | 2 | called BattleForge, which was released in 2009. |
| 11:22:47 | 3 | MR. KOHM:  Mr. Smith, could we go to Slide 8, |
| 11:22:54 | 4 | please -- Slide 7. |
| 11:23:03 | 5 | Q.  (By Mr. Kohm)  Mr. Friedman, do you have an opinion |
| 11:23:08 | 6 | regarding whether Magic and BattleForge disclosed the |
| 11:23:14 | 7 | limitations of -- I'm sorry, the preamble of Claim 1 of the |
| 11:23:20 | 8 | '137 patent and the preamble of Claim 14 of the '137 |
| 11:23:24 | 9 | patent? |
| 11:23:24 | 10 | A.  Yes, they do. |
| 11:23:27 | 11 | MR. KOHM:  Mr. Smith, could we pull up DX-566, |
| 11:23:35 | 12 | please?  Thank you. |
| 11:23:35 | 13 | Q.  (By Mr. Kohm)  Does this relate to your opinion, |
| 11:23:40 | 14 | Mr. Smith -- I mean, Mr. Friedman? |
| 11:23:41 | 15 | A.  It does.  This is the manual for Magic, and it |
| 11:23:46 | 16 | discloses that there's going to be a platform on which |
| 11:23:50 | 17 | players can play over the Internet.  In other words, you've |
| 11:23:53 | 18 | got to use a server because that's how the Internet works. |
| 11:23:56 | 19 | You've got your machine.  You're connected to the Internet. |
| 11:24:01 | 20 | MR. KOHM:  Mr. Smith, can you pull up DX-957-1, |
| 11:24:13 | 21 | please?  No, I'm sorry, DX-957 at 1 -- I'm sorry, one of |
| 11:24:25 | 22 | the manual, not one of the exhibit.  There we go.  Thank |
| 11:24:30 | 23 | you.  Thank you. |
| 11:24:30 | 24 | If you could focus in on Creating an Account -- |
| 11:24:34 | 25 | Creating an Account, sorry, not character.  Great. |

975

11:24:45  1      Actually I apologize, right above -- the paragraph

11:24:47  2  above Creating an Account.  Sorry.  Thank you.

11:24:50  3  Q.  (By Mr. Kohm)  What do we see here, Mr. Friedman?

11:24:53  4  A.  Yes.  This is part of the manual for the BattleForge

11:24:56  5  game.  It talks about -- effectively that BattleForge

11:24:59  6  requires an account to run.  So you've got to create an

11:25:02  7  account with Electronic Arts, the publisher of this game.

11:25:05  8      And then you can log in and -- and then play the

11:25:09  9  game.  So it's talking about, first, you install the game,

11:25:12  10  then you have to go create your account, and -- well,

11:25:16  11  that's what it's telling you.

11:25:18  12  Q.  Okay.

11:25:19  13      MR. KOHM:  Could we go to Page 4 of this exhibit,

11:25:24  14  Mr. Smith?

11:25:27  15  Q.  (By Mr. Kohm)  What is being shown here, Mr. Friedman?

11:25:30  16  A.  Yes, part of the -- the instruction manual discusses

11:25:34  17  how -- basically how you go online and -- and play network

11:25:38  18  games.  It's disclosing that you can check to see which of

11:25:42  19  your friends are online.

11:25:43  20      So this is a social feature.  And you can also

11:25:46  21  play online with -- with other players in

11:25:51  22  player-versus-player matches.

11:25:53  23      MR. KOHM:  And, Mr. Smith, can we go to the next

11:25:57  24  demonstrative?

11:25:59  25  Q.  (By Mr. Kohm)  How does this tell you that the --

11:26:02  1  BattleForge and Magic meet the preamble of Claim 1 and

11:26:07  2  Claim 14?

11:26:07  3  A.  Right.  So the preamble simply talks about a server

11:26:11  4  connected to a terminal device.  The terminal device in

11:26:13  5  this case would be the PC that you're playing these Windows

11:26:18  6  games on.  The server is what's out on the Internet that

11:26:21  7  the game is connected to.  Obviously, there's a

11:26:23  8  communication line.  That's what the Internet is.  And

11:26:25  9  these are battle games.

11:26:27  10        So together, and certainly in view of what one of

11:26:31  11  ordinary skill in the art would have known at the time,

11:26:33  12  these references disclose that the preambles of both

11:26:38  13  Claims 1 and 14 were in the prior art.

11:26:40  14  Q.  All right.

11:26:45  15        MR. KOHM:  Let's go to Limitation 1a and 14a.

11:26:50  16        And, Mr. Smith, can you please pull up DX-566 at

11:26:56  17  Page 9, and 652, if you can do them together?  Thank you.

11:27:01  18  Great.

11:27:02  19  Q.  (By Mr. Kohm)  All right.  What do we see here,

11:27:05  20  Mr. Friedman?

11:27:05  21  A.  Yes.  This is a description of the installation process

11:27:09  22  for Magic: The Gathering.  It talks about how you've got to

11:27:13  23  install the game on your PC, you copy the files on your

11:27:16  24  hard drive.

11:27:17  25        Obviously, when you're using a computer, that's

11:27:20  1   what a PC is.  And it's -- the point of the game is to

11:27:23  2   display images on your screen, so here's a screenshot.

11:27:25  3   Q.   Is there a controller disclosed here?

11:27:26  4   A.   Yeah, so a Windows 95 -- a computer running Windows 95

11:27:32  5   would have a controller, namely a CPU or microprocessor as

11:27:37  6   part of it.

11:27:37  7   Q.   What about information storage device?

11:27:40  8   A.   Information storage device would be a hard disk.

11:27:46  9   Q.   And would a computer have a hard disk?

11:27:48  10  A.   Yes, your computer would have to have a hard disk in

11:27:53  11  order to install this game.

11:27:55  12  Q.   All right.  What would this -- is there anything here

11:27:57  13  that tells you that there would be a display of images of a

11:28:01  14  game on a terminal device?

11:28:02  15  A.   Yes.  So, first of all, the installation process refers

11:28:06  16  to a brief animation.  One of ordinary skill would

11:28:10  17  understand that to just talk about animation on the screen.

11:28:13  18        And, second, there's a screenshot from a video

11:28:18  19  that represents the game being played.

11:28:20  20        So, again, these are video games.  So there are

11:28:22  21  going to be displays on -- on a video screen.

11:28:30  22        MR. KOHM:  Mr. Smith, can you pull up DX-957 at 1,

11:28:36  23  the same page we were at before?  Great.

11:28:39  24  Q.   (By Mr. Kohm)  What is shown here?

11:28:40  25  A.   This is the installation section for BattleForge, and

11:28:45   1   it's talking about very similar things to what we just

11:28:49   2   described.  Installing BattleForge on a PC, downloading the

11:28:54   3   game, launching the application.

11:28:57   4           It would be understood that you download the game

11:28:59   5   onto your computer, which would have a processor and a hard

11:29:04   6   drive.  And then would display images of the game on the

11:29:06   7   screen.

11:29:09   8           MR. KOHM:  And could we go to Page 9, Mr. Smith?

11:29:15   9   Q.  (By Mr. Kohm)  What is shown here?

11:29:16   10   A.  That's a screenshot from the game as published in the

11:29:20   11   manual.

11:29:20   12   Q.  Would this be displayed on a computer?

11:29:23   13   A.  Yes, that would be a computer screen -- screenshot.

11:29:31   14   Q.  And what is your conclusion regarding -- regarding

11:29:34   15   whether BattleForge and Magic practice Limitations 1a and

11:29:40   16   1 -- I'm sorry, 14a of the '137 patent?

11:29:41   17   A.  Yeah, it's my opinion that both BattleForge and Magic

11:29:46   18   disclose that limitation for both of those claims.

11:29:52   19   Q.  All right.

11:29:52   20           MR. KOHM:  Can you pull up the next limitations,

11:29:55   21   Mr. Smith?

11:30:03   22   Q.  (By Mr. Kohm)  Let's -- turning to Limitation 1c and

11:30:07   23   14c --

11:30:09   24           MR. KOHM:  Mr. Smith, can you pull up DX-566 at 65

11:30:13   25   and 111, if you can.

| | | |
|---|---|---|
| 11:30:15 | 1 | Q.  (By Mr. Kohm)  What is shown here, Mr. Friedman? |
| 11:30:21 | 2 | A.  So let's see, we are looking at the Magic manual.  We |
| 11:30:28 | 3 | have highlighted that there is a creature in play -- that |
| 11:30:32 | 4 | is, there's a -- a -- a character on the battlefield.  And |
| 11:30:38 | 5 | it -- the manual is talking about how -- when you play |
| 11:30:42 | 6 | cards in the Magic game, one of the kinds of cards that you |
| 11:30:45 | 7 | can play acts to summon creatures onto the battlefield that |
| 11:30:50 | 8 | can battle for you.  So that's -- that's how Magic works. |
| 11:30:53 | 9 | Q.  Is there any information on game content? |
| 11:30:56 | 10 | A.  Right.  So a game content has been construed by the |
| 11:31:00 | 11 | Court to include character cards.  And Magic demonstrates |
| 11:31:09 | 12 | character cards. |
| 11:31:10 | 13 | You can see on the left side of the lower |
| 11:31:14 | 14 | left-hand window, I guess, there's a card that represents |
| 11:31:17 | 15 | Undead Knight.  And then there's one in -- there's actually |
| 11:31:21 | 16 | a handful in the lower hand -- where it says your hand, |
| 11:31:27 | 17 | there's -- they're hard to see, but there's a bunch of them |
| 11:31:29 | 18 | down there. |
| 11:31:30 | 19 | So these are the -- the character cards or the |
| 11:31:36 | 20 | cards in general that -- that Magic uses. |
| 11:31:38 | 21 | Q.  And would you have information on game content |
| 11:31:43 | 22 | corresponding to each player character? |
| 11:31:46 | 23 | A.  Yes.  So the -- the way Magic works is you've got this |
| 11:31:52 | 24 | deck of cards, and they represent spells.  Some of the |
| 11:31:56 | 25 | spells can summon characters.  Some of the spells can do |

11:31:59   1    direct damage.  Some of the spells can do other things.

11:32:02   2            But some of those cards, the one that create or

11:32:04   3    summon characters, those would be game contents

11:32:08   4    corresponding to player characters.

11:32:10   5    Q.  Thank you.

11:32:12   6            MR. KOHM:  Mr. Smith, can you pull up DX-708?

11:32:19   7    Q.  (By Mr. Kohm)   What is shown here, Mr. Friedman?

11:32:29   8    A.  This is a screenshot from a video of BattleForge being

11:32:34   9    played.  It depicts a row of cards across the bottom,

11:32:41  10    and -- and it also depicts enemy and your own characters in

11:32:46  11    the field.  So your own characters are the ones sort of in

11:32:49  12    the green bubbles with the green bars across the top.

11:32:53  13    There's some enemy characters up at the top of the screen

11:32:56  14    with red hit bars being fired on by your cannons.

11:33:00  15    Q.  So what would be information on a game content

11:33:02  16    corresponding to each of the player characters?

11:33:04  17    A.  So down at the bottom of the screen, those -- those

11:33:07  18    cards are how you cast or how you summon your characters or

11:33:15  19    your Armies onto the field of battle.

11:33:16  20            So the Armies that you see sort of arrayed in

11:33:20  21    formation down in the lower right side of the screen in the

11:33:24  22    green bubble, those are your troops that have been

11:33:27  23    previously summoned onto the battlefield by playing those

11:33:31  24    cards.

11:33:32  25            MR. KOHM:  And, Mr. Smith, can you pull up DX-957

| | | |
|---|---|---|
| 11:33:36 | 1 | at 7. |
| 11:33:37 | 2 | Q.  (By Mr. Kohm)  What's shown here, Mr. Friedman? |
| 11:33:39 | 3 | A.  These are the specific cards that are used in |
| 11:33:41 | 4 | BattleForge, the -- the game content. |
| 11:33:47 | 5 | Q.  And so what's your opinion regarding whether |
| 11:33:50 | 6 | BattleForge and Magic disclose Claim Element 1c and 14c of |
| 11:33:59 | 7 | the '137 patent? |
| 11:33:59 | 8 | A.  They do. |
| 11:34:03 | 9 | Q.  I'm sorry -- I'm sorry, I -- I misspoke. |
| 11:34:06 | 10 |         What's your opinion regarding whether Magic and |
| 11:34:09 | 11 | BattleForge disclose Claim Element -- well, I'm sorry -- I |
| 11:34:18 | 12 | apologize. |
| 11:34:18 | 13 |         What's your opinion regarding whether Magic and |
| 11:34:21 | 14 | BattleForge disclose Claim 1b and Claim 14b of the '137 |
| 11:34:26 | 15 | patent? |
| 11:34:26 | 16 | A.  They -- they do disclose it, the references that I've |
| 11:34:31 | 17 | just gone through disclose the features of both Claims 1b |
| 11:34:36 | 18 | and 14b. |
| 11:34:37 | 19 | Q.  Okay. |
| 11:34:39 | 20 | A.  Yes. |
| 11:34:40 | 21 | Q.  Look -- I want to -- turning to Claim 1c and 14c. |
| 11:34:45 | 22 |         MR. KOHM:  Mr. Smith, can you pull up DX-566 at |
| 11:34:51 | 23 | 51? |
| 11:34:58 | 24 | Q.  (By Mr. Kohm)  Does what is shown here from Magic |
| 11:35:01 | 25 | disclose information on game content? |

| | | |
|---|---|---|
| 11:35:04 | 1 | I'm sorry.  I'm sorry. |
| 11:35:07 | 2 | Does the information disclosed here from Magic |
| 11:35:10 | 3 | disclose a point set for each player characters and/or each |
| 11:35:16 | 4 | of the game contents? |
| 11:35:16 | 5 | A.  Yes, it does.  The casting cost of the Magic card is |
| 11:35:24 | 6 | described in the upper right corner.  That little -- in |
| 11:35:28 | 7 | this particular case, it's a little circle with a skull in |
| 11:35:31 | 8 | it. |
| 11:35:32 | 9 | Q.  And what is a casting cost? |
| 11:35:34 | 10 | A.  A casting cost is -- well, in Magic, each card costs a |
| 11:35:39 | 11 | certain amount of mana to play, so you have to pay that |
| 11:35:43 | 12 | cost in order to play the card. |
| 11:35:51 | 13 | MR. KOHM:  And Mr. Smith, if you could go to |
| 11:35:55 | 14 | DX-957 at 6. |
| 11:36:04 | 15 | Q.  (By Mr. Kohm)  What is shown here, Mr. Friedman? |
| 11:36:06 | 16 | A.  So this is a card in BattleForge, it's actually very |
| 11:36:09 | 17 | similar to Magic in that it's showing you a character and |
| 11:36:12 | 18 | then the cost to play it.  Also, in the upper right corner. |
| 11:36:17 | 19 | I mean, these are very similar because one came after |
| 11:36:19 | 20 | another.  The -- the -- the power cost, in this case, the |
| 11:36:23 | 21 | resource that you spend in BattleForge is called Power. |
| 11:36:32 | 22 | Q.  Thank you. |
| 11:36:43 | 23 | MR. KOHM:  Go to the next demonstrative, |
| 11:36:45 | 24 | Mr. Smith. |
| 11:36:46 | 25 | Q.  (By Mr. Kohm)  Do you believe that Claim 1c and |

11:36:51   1   Claim Element 14c are satisfied by Magic and BattleForge?

11:36:55   2   A.  Yes, they are.

11:36:57   3   Q.  One clean-up point -- just information storage device.

11:37:09   4   Do Magic and BattleForge disclose an information storage

11:37:13   5   device?

11:37:13   6   A.  Yes, they both disclose that the information storage

11:37:16   7   device on your Windows computer, namely the hard drive

11:37:22   8   where you install the game, is what stores the information

11:37:27   9   that's claimed in Claims 1b and 14b.

11:37:38  10   Q.  Turning to Claim 1e and 14e.

11:37:42  11        MR. KOHM:  Mr. Smith, can you please pull up

11:37:47  12   DX-566 at 111 -- no, I'm sorry, 151.

11:38:05  13   Q.  (By Mr. Kohm)  Mr. Friedman, does this from Magic

11:38:08  14   disclose information on an upper limit of a point set for a

11:38:14  15   battle for a predetermined battle event?

11:38:20  16   A.  The image of the screen does not.

11:38:21  17   Q.  Do you believe that there is an upper limit of a point

11:38:28  18   set for the battle of a predetermined battle event in

11:38:32  19   Magic?

11:38:32  20   A.  Absolutely.

11:38:33  21   Q.  Why?

11:38:33  22   A.  Magic discloses a -- that you have a mana pool that

11:38:39  23   over time, as -- as -- as you play turns, you can play what

11:38:44  24   are called land cards.  And those land cards can be tapped

11:38:48  25   or harvested for mana.  There are other ways to get mana,

11:38:55  1  as well, but the point is you have a pool of mana, and you

11:38:59  2  can -- you can tap that mana to -- or, sorry, tap that --

11:39:04  3  tap that resource pool to spend those resources on casting

11:39:07  4  cards that then go into your battlefield or create other

11:39:12  5  spell effects.

11:39:13  6  Q.  Casting Cost is highlighted on the slide.  Does that

11:39:16  7  relate to point set?

11:39:17  8  A.  That is the point set -- yes, that is the point of a

11:39:21  9  game content, that's correct.

11:39:29  10        MR. KOHM:  Mr. Smith, can we go to 95 -- DX-957 at

11:39:36  11  6, please?

11:39:37  12  Q.  (By Mr. Kohm)  Does anything from this image of

11:39:44  13  BattleForge lead you to believe that Limitation 1e and 14e

11:39:49  14  are disclosed?

11:39:50  15  A.  Sure.  The -- the -- the power cost for casting the --

11:40:01  16  the card that's on the screen, in this case the Fallen

11:40:08  17  Skyelf, is in the context of the remainder of the manual.

11:40:11  18  The way you play cards in BattleForge is very similar.  You

11:40:14  19  have a pool of available power.

11:40:18  20        In BattleForge, it actually grows over time, sort

11:40:22  21  of constantly.  But -- but, in this case, you spend that

11:40:25  22  power to put these troops of these cards on to the field.

11:40:36  23        MR. KOHM:  And if we could jump along to DX-566,

11:40:42  24  please, at 111.

11:40:45  25  Q.  (By Mr. Kohm)  And this is from Magic?

| | | |
|---|---|---|
| 11:40:48 | 1 | A.  That's correct.  This is the -- the manual for Magic, |
| 11:40:51 | 2 | and the mana pool that I referred to earlier is highlighted |
| 11:40:55 | 3 | in yellow in the lower left corner. |
| 11:41:08 | 4 | MR. KOHM:  And if we could go to DX-566 at 115. |
| 11:41:17 | 5 | Q.  (By Mr. Kohm)  What is shown here? |
| 11:41:23 | 6 | A.  Right.  This is also from the Magic manual.  It talks |
| 11:41:26 | 7 | about the process of selecting a spell to cast.  So it says |
| 11:41:30 | 8 | once you've picked the card that you want to play, you have |
| 11:41:32 | 9 | to pay for that card by spending the mana that's in your |
| 11:41:36 | 10 | mana pool. |
| 11:41:40 | 11 | Q.  All right. |
| 11:41:47 | 12 | MR. KOHM:  And if we could go to DX-708, please. |
| 11:41:59 | 13 | No, it's -- oh, yes, that's -- if you could zoom in on the |
| 11:42:06 | 14 | 50, please. |
| 11:42:08 | 15 | Q.  (By Mr. Kohm)  What are we seeing here? |
| 11:42:10 | 16 | A.  This is a screenshot from the video of BattleForge, and |
| 11:42:13 | 17 | the 50 in the big oval at the top of the screen represents |
| 11:42:18 | 18 | your current power at this point in the game.  And then |
| 11:42:21 | 19 | there are two arrows.  And it's a little blurry. |
| 11:42:25 | 20 | But what you see is two sources of power that are |
| 11:42:28 | 21 | going into that current power.  In other words, they're not |
| 11:42:31 | 22 | there yet, but that represents the -- the rate of flow of |
| 11:42:36 | 23 | power that you're currently generating from the sources in |
| 11:42:39 | 24 | the game. |
| 11:42:43 | 25 | Q.  All right. |

11:42:44  1          MR. KOHM:  If we could go to the next

11:42:45  2     demonstrative, Mr. Smith.

11:42:47  3     Q.  (By Mr. Kohm)  So I want to do a real quick

11:42:51  4     run-through --

11:42:51  5          MR. KOHM:  Sorry, Your Honor.

11:42:52  6     Q.  (By Mr. Kohm)  Looking to Claim 1d, what would be the

11:42:55  7     point set for each player of the player characters and/or

11:42:59  8     each of the game contents in Magic?

11:43:02  9     A.  In Magic that's the casting cost in mana for each card.

11:43:07  10    Q.  What about BattleForge?

11:43:08  11    A.  It's the power cost for each card.

11:43:11  12    Q.  And turning to Claim limitation 1e, what would be the

11:43:11  13    information of an upper limit of a point set for a battle

11:43:18  14    with a predetermined battle event in Magic?

11:43:18  15    A.  In Magic, that would be the amount of mana in the mana

11:43:21  16    pool.

11:43:22  17    Q.  Okay.  And what would meet Claim 1e and 14e for

11:43:27  18    BattleForge?

11:43:28  19    A.  For BattleForge, that would be the amount of power in

11:43:30  20    your power meter up at the top of the screen in that oval

11:43:33  21    that we saw.

11:43:35  22    Q.  Okay.

11:43:35  23          MR. KOHM:  Mr. Smith, could we go to the next

11:43:39  24    limitations?

11:43:40  25    Q.  (By Mr. Kohm)  And turning to Claim 1f and 14f.

| | | |
|---|---|---|
| 11:43:45 | 1 | MR. KOHM:  Could we go to DX-566, again, at 111? |
| 11:43:50 | 2 | Q.  (By Mr. Kohm)  Is there a controller that's displaying |
| 11:44:03 | 3 | a plurality of game contents in this first field here? |
| 11:44:08 | 4 | A.  That's right.  The controller is your PC in this case, |
| 11:44:11 | 5 | and the hand of cards is shown in -- well, highlighted in |
| 11:44:15 | 6 | yellow.  This is a page out of the manual from Magic. |
| 11:44:18 | 7 | Q.  And is the player able to select that game content? |
| 11:44:22 | 8 | A.  That's right.  That's the way you play the game is you |
| 11:44:25 | 9 | go through -- it's really a scrolling menu of available |
| 11:44:28 | 10 | cards, and you can click on one, drag it or play it on to |
| 11:44:32 | 11 | the field. |
| 11:44:33 | 12 | Q.  All right. |
| 11:44:33 | 13 | MR. KOHM:  Pull up Page 114, please. |
| 11:44:39 | 14 | Q.  (By Mr. Kohm)  What is shown here? |
| 11:44:41 | 15 | A.  This is further instruction on how to interact with the |
| 11:44:45 | 16 | hand window.  So it's noting that it's a small window |
| 11:44:49 | 17 | floating over the territory -- territory is where you play |
| 11:44:52 | 18 | the cards -- and this represents the hand of cards. |
| 11:44:56 | 19 | So the analogy is when you're playing the physical |
| 11:44:58 | 20 | game, the actual physical game of Magic, you're holding the |
| 11:45:03 | 21 | hand of cards.  This is the computer implementation of |
| 11:45:06 | 22 | that. |
| 11:45:07 | 23 | And it talks about how you can move the window |
| 11:45:09 | 24 | around.  You're going to want to do that if the battlefield |
| 11:45:11 | 25 | gets really complicated because you can have cards |

11:45:15  1  everywhere.  So you can just drag the hand out of the way.

11:45:18  2  Q.  Thank you.

11:45:20  3       MR. KOHM:  Can we pull up DX-708, please?

11:45:24  4  Q.  (By Mr. Kohm)  And in BattleForge, what would be the

11:45:28  5  controller displaying a plurality of the game contents in

11:45:34  6  the first field?

11:45:34  7  A.  Right.  So at the bottom of the screen is the list of

11:45:37  8  available cards to play.  It's --

11:45:40  9       MR. KOHM:  Mr. Smith, are you able to hide your

11:45:43  10 controller?  Thank you.

11:45:47  11 A.  Perfect.

11:45:48  12      Yes, there's -- there's a list of all the cards

11:45:50  13 that are available for the players.  Some of them can be

11:45:54  14 selected based on their sort of full height, and you can

11:45:57  15 see them all, and others are sort of tucked down behind the

11:46:01  16 bottom of the screen, and so you can't play those.

11:46:04  17 Q.  And does this enable a player to select at least one

11:46:07  18 desired king -- game content from a plurality of game

11:46:11  19 contents to attack?

11:46:12  20 A.  That's right.  There's a plurality, obviously, at the

11:46:15  21 bottom, and the ones that are ticked up and have the full

11:46:20  22 color in them, those are the ones that you can select.

11:46:23  23 Q.  What are the enemy characters here?

11:46:25  24 A.  Oh, the enemy characters are your opponents in the

11:46:28  25 game.  At the very top of the screen, sort of hidden in a

| | | |
|---|---|---|
| 11:46:32 | 1 | cloud of magical explosions are some enemy troops that are |
| 11:46:38 | 2 | coming to attack your base.  So your towers are firing on |
| 11:46:41 | 3 | them.  You see these little white comets heading towards |
| 11:46:46 | 4 | them. |
| 11:46:46 | 5 | Q.  And what about Magic, who area -- what are the enemy |
| 11:46:48 | 6 | characters in Magic? |
| 11:46:49 | 7 | A.  Oh, in Magic, the enemy characters are the characters |
| 11:46:53 | 8 | that the opponent's players summon onto the battlefield. |
| 11:46:56 | 9 | So you and your opponent are both summoning features onto |
| 11:47:00 | 10 | the battlefield. |
| 11:47:01 | 11 | MR. KOHM:  All right.  Move on to the next |
| 11:47:03 | 12 | demonstrative, Mr. Smith. |
| 11:47:05 | 13 | Q.  (By Mr. Kohm)  Turning to Limitation -- do you believe |
| 11:47:10 | 14 | Limitation 1f and 14f are met by Magic and BattleForge? |
| 11:47:15 | 15 | A.  Yes, I do, for both claims and for both references. |
| 11:47:18 | 16 | Q.  Okay.  Moving on to 1g and 14g. |
| 11:47:22 | 17 | MR. KOHM:  Mr. Smith, can you pull up DX-566 at 65 |
| 11:47:28 | 18 | and 115, please? |
| 11:47:31 | 19 | Q.  (By Mr. Kohm)  And does this show that when a -- that |
| 11:47:41 | 20 | the controller permits a player to select the game content |
| 11:47:41 | 21 | when a sum of the points of a player characters and/or game |
| 11:47:48 | 22 | content selected by the player is less or equal than -- or |
| 11:47:51 | 23 | equal two the upper limit of the point? |
| 11:47:54 | 24 | A.  Right.  Yes, it does.  The upper limit of the point in |
| 11:47:59 | 25 | Magic is the player's mana.  And the point is the cost to |

11:48:05   1   play the card.

11:48:07   2          And so, here, in Magic, what you have is the mana

11:48:10   3   cost of a card.  You have to be able to afford the mana

11:48:15   4   cost of the card in order to play it.

11:48:16   5   Q.  And at the very bottom, it says:  You must draw enough

11:48:21   6   mana from your mana pool, land in play, or other

11:48:27   7   mana-producing cards to power the spell.

11:48:29   8          What does that mean?

11:48:31   9   A.  Right.  So there are actually numerous sources of

11:48:36  10   magical power or mana in the game, Magic: The Gathering.

11:48:37  11          One source of power is you have that mana pool

11:48:40  12   that we've already talked about.  Lands in play can be

11:48:46  13   harvested or what are called tapping -- turn the card

11:48:48  14   sideways, and that produces a mana which then goes into

11:48:51  15   your mana pool.

11:48:51  16          There are other mana-producing cards.  For

11:48:53  17   example, there's a card called Dark Ritual where you play

11:48:55  18   it, its cost is one black mana, and it generates three

11:48:59  19   black mana.

11:49:00  20          So there -- there are cards, for example, that --

11:49:04  21   there's another card Llanowar Elves where if you tap it, it

11:49:10  22   creates a green mana.  So there -- there are sources of

11:49:14  23   mana that aren't just the lands that you have in play.

11:49:16  24   Q.  Thank you.

11:49:16  25          MR. KOHM:  Dr. -- Mr. Smith, can you pull up

11:49:19   1   DX-708 again at -- just the screen of 840?

11:49:28   2   Q.  (By Mr. Kohm)  This screenshot from BattleForge, is it

11:49:31   3   showing the ability -- or, sorry, showing a controller

11:49:34   4   permitting the display of a plurality of game contents in

11:49:38   5   the first field of a terminal device so that the player can

11:49:41   6   select the desired game content?

11:49:43   7   A.  Yes, it does.  At the bottom of the screen, you see

11:49:46   8   some of the cards are available to play because they're not

11:49:49   9   grayed out.  And those are the ones that currently are able

11:49:54   10  to be afforded based on -- if you look at the upper right

11:49:58   11  corner of the screen, you see the 84 in the bubble.

11:50:00   12  That's -- the prior screen we saw was 50, but power in

11:50:05   13  BattleForge has grown to 84 in -- in this particular

11:50:08   14  screenshot.

11:50:09   15  Q.  And when a sum of the points is selected -- I'm sorry.

11:50:13   16  Does this also disclose 1g and 14g -- when the sum of the

11:50:20   17  points of a player characters and game content selected by

11:50:23   18  the player is less to or equal than the upper limit?

11:50:27   19         THE COURT:  You know, Mr. Kohm, if you're going to

11:50:29   20  mumble and you're going to do it so fast that the court

11:50:33   21  reporter can't write it down, it's not going to help

11:50:35   22  anybody.

11:50:35   23         MR. KOHM:  Understood, Your Honor.

11:50:36   24         THE COURT:  Be mindful of the record, please.

11:50:38   25         How much -- how much do you anticipate the

11:50:39   1   remainder of your direct to be time-wise?

11:50:41   2          MR. KOHM:  10 -- 10 minutes.

11:50:42   3          THE COURT:  All right.  Let's see if we can't move

11:50:45   4   along.

11:50:46   5          MR. KOHM:  Okay.

11:50:48   6   Q.  (By Mr. Kohm)  Mr. Friedman, looking at 708 -- DX-708

11:51:01   7   at 840, anything here tell you that -- or disclose the

11:51:06   8   concept of a controller allowing you to select a player if

11:51:10   9   you have enough mana?

11:51:11   10  A.  Yes.  In this case, it's the power.  But, yeah,

11:51:15   11  BattleForge does disclose that you can play a card if you

11:51:17   12  can afford its cost, yes.

11:51:20   13  Q.  All right.

11:51:20   14         MR. KOHM:  Next slide, Mr. Smith.

11:51:24   15  Q.  (By Mr. Kohm)  Does this -- do you believe Claim

11:51:27   16  Elements 1g and 14g are -- are met by those two games --

11:51:32   17  I'm sorry, by BattleForge and Magic?

11:51:34   18  A.  Yes, I believe that both Claims 1 and 14, Element g,

11:51:40   19  are met -- are shown by both Magic and -- and BattleForge.

11:51:44   20  Q.  All right.

11:51:44   21         MR. KOHM:  Could we pull up 14h, please,

11:51:47   22  Mr. Smith?

11:51:50   23  Q.  (By Mr. Kohm)  Is this the subtraction -- I'm sorry,

11:51:53   24  selection before subtraction before addition limitation we

11:51:57   25  talked about?

| | | |
|---|---|---|
| 11:51:58 | 1 | A.  Yeah, that -- the language here talks about |
| 11:52:02 | 2 | sequentially subtracting the point of the selected game |
| 11:52:08 | 3 | content and then adding a predetermined amount to the upper |
| 11:52:12 | 4 | limit.  So this is the required order. |
| 11:52:13 | 5 | MR. KOHM:  And, Mr. Smith, can you pull up DX-566? |
| 11:52:17 | 6 | Q.  (By Mr. Kohm)  Does Magic disclose that limitation? |
| 11:52:21 | 7 | A.  It does.  The first two steps are disclosed here. |
| 11:52:24 | 8 | First, you select a card to cast, and then you use mana to |
| 11:52:27 | 9 | pay for that casting cost. |
| 11:52:29 | 10 | Q.  All right. |
| 11:52:30 | 11 | MR. KOHM:  Pull up 708 at 840, again, Mr. Smith. |
| 11:52:36 | 12 | Q.  (By Mr. Kohm)  Does BattleForge disclose that |
| 11:52:38 | 13 | limitation? |
| 11:52:38 | 14 | A.  It does.  This is a screenshot from the game.  When you |
| 11:52:44 | 15 | play a card, it's mana -- not mana.  In this case power -- |
| 11:52:50 | 16 | its power cost is subtracted from the meter at the top of |
| 11:52:53 | 17 | the screen. |
| 11:52:55 | 18 | Q.  All right. |
| 11:52:55 | 19 | MR. KOHM:  Mr. Smith, if we could pull up the |
| 11:52:58 | 20 | demonstrative with Claim 2 and Claim 15.  Next one, please. |
| 11:53:02 | 21 | Great. |
| 11:53:02 | 22 | Q.  (By Mr. Kohm)  With respect to Dependent Claims 2 and |
| 11:53:12 | 23 | 15, Mr. Friedman -- |
| 11:53:17 | 24 | MR. KOHM:  Mr. Smith, can you pull up DX-566 at 78 |
| 11:53:20 | 25 | and 115. |

11:53:22  1    Q.  (By Mr. Kohm)  Can you tell me whether Magic discloses

11:53:26  2    those dependent claims?

11:53:27  3    A.  Yes, absolutely.  So when you play a card in Magic, you

11:53:31  4    take it out of your hand, and you put it onto the field.

11:53:34  5    And then later on, there's an opportunity to draw a card

11:53:37  6    back into your hand.  So it does disclose both of those

11:53:42  7    steps.

11:53:53  8         MR. KOHM:  And, Mr. Smith, can you pull up -- or

11:53:56  9    maybe --

11:53:57  10   Q.  (By Mr. Kohm)  Does BattleForge also disclose those --

11:53:59  11   those -- those dependent claims?

11:54:00  12   A.  BattleForge discloses that when you play a card, it can

11:54:05  13   become disabled, and so it kind of tucks down behind.  And

11:54:09  14   so it's not really available to play anymore.  And after

11:54:12  15   awhile, it regains its charge and pops back into

11:54:16  16   selectability.

11:54:17  17   Q.  Would you consider BattleForge and Magic together

11:54:20  18   practicing Claim 2 and Claim 15?

11:54:23  19   A.  Well, I think certainly, and also in combination with

11:54:27  20   the knowledge of one of skill in the art, what we're

11:54:29  21   talking about here is playing a card from your hand and

11:54:32  22   drawing a replacement.  So that was obviously well-known at

11:54:45  23   the time.

11:54:45  24        MR. KOHM:  All right.  Could we jump to a slide

11:54:52  25   with the '481 patent and '137 patent, Mr. Smith?  Two more.

| 11:55:06 | 1 | Q.   (By Mr. Kohm)   Mr. Friedman, would you please walk me |
| 11:55:12 | 2 | through what you believe meets the claim limitations of 1a, |
| 11:55:19 | 3 | i, ii, iii, iv, and v of the '481 patent? |
| 11:55:23 | 4 | A.   Right.   So we've already actually discussed all of the |
| 11:55:26 | 5 | features in the '481 patent for Element 1a because they |
| 11:55:32 | 6 | correspond to features that we've looked at for Claim 1 of |
| 11:55:36 | 7 | the '137 patent.   And they're labeled here sort of as a |
| 11:55:39 | 8 | side-by-side comparison. |
| 11:55:43 | 9 | But, for example, the fact that you have a server |
| 11:55:45 | 10 | and memory -- or storage unit on your computer, as well, |
| 11:55:51 | 11 | is -- is a disclosure of the information storage device or |
| 11:55:53 | 12 | a storage unit. |
| 11:55:56 | 13 | The creatures that you summon from the cards that |
| 11:55:59 | 14 | you play in Magic are information on plural kinds of player |
| 11:56:03 | 15 | characters.   The card itself that represents those |
| 11:56:05 | 16 | characters is information on the game content.   The power |
| 11:56:10 | 17 | and toughness -- this -- so this is actually new in the |
| 11:56:15 | 18 | '481 patent.   It doesn't have a corresponding limitation in |
| 11:56:17 | 19 | the '137.   This talks about information in a first |
| 11:56:22 | 20 | parameter value related to the battle. |
| 11:56:26 | 21 | And in Magic, each card has both sort of an attack |
| 11:56:31 | 22 | value, which they call power, and a defensive power, which |
| 11:56:34 | 23 | they call toughness.   And we'll see that in the -- we've |
| 11:56:36 | 24 | already seen it in the corner of the -- each card, but -- |
| 11:56:39 | 25 | so that's disclosed by Magic, as well. |

11:56:42  1        And then we get back to the second parameter

11:56:44  2   value.  That's equivalent to the point set.  That is the

11:56:47  3   cost to play each card.

11:56:49  4        And then the third parameter value in the '481

11:56:51  5   patent is equivalent to the upper limit of the point, which

11:56:54  6   is the available mana in the case of Magic.

11:57:02  7   Q.  All right.

11:57:03  8        MR. KOHM:  Mr. Smith, can you go to the slide with

11:57:09  9   Claim Element 1b of the '481 highlighted?

11:57:18 10   Q.  (By Mr. Kohm)  So looking at '4 -- the '481 patent,

11:57:21 11   Claim 1ai through 1v, what is your opinion regarding Magic

11:57:34 12   and BattleForge?

11:57:34 13   A.  It's my opinion that both of those games disclose all

11:57:38 14   of those features.

11:57:39 15   Q.  And do they all -- do both of them disclose a storage

11:57:42 16   unit that stores those features?

11:57:44 17   A.  Yes, that would be installed on -- on the PC that

11:57:47 18   you're playing the game on.

11:57:50 19   Q.  Okay.  Looking at a display processing unit that

11:57:58 20   displays a plurality of game contents in a first field --

11:58:03 21   have we discussed that concept yet?

11:58:06 22   A.  A display process -- no, we have not.

11:58:09 23   Q.  All right.

11:58:09 24        MR. KOHM:  If we could turn to DX-566, please, at

11:58:11 25   111.

11:58:13  1  Q.  (By Mr. Kohm)  Does Magic disclose such a processing

11:58:16  2  unit?

11:58:16  3  A.  Well, Magic discloses that it's a video game on your

11:58:20  4  PC.  So in order for you to display things, you've got to

11:58:23  5  have a display processing unit.

11:58:25  6          MR. KOHM:  And if we could go to Exhibit 708

11:58:28  7  again.

11:58:29  8  Q.  (By Mr. Kohm)  What about BattleForge?

11:58:30  9  A.  Same thing.  It's a computer game.  You display images

11:58:33  10 on your screen.

11:58:39  11         MR. KOHM:  The next slide, Mr. Smith.

11:58:43  12 Q.  (By Mr. Kohm)  What about Claim Element 1c, is that

11:58:45  13 disclosed by Magic?

11:58:46  14 A.  Yes, it is.  So Magic uses the mouse and the keyboard

11:58:50  15 as input receiving units.

11:58:52  16         MR. KOHM:  Mr. Smith -- I'm sorry, could we pull

11:58:54  17 up DX-566 at 60?

11:59:00  18 Q.  (By Mr. Kohm)  Please continue.

11:59:01  19 A.  Yes, this -- this is a section of the manual that talks

11:59:04  20 about clicking and dragging on the screen using the mouse

11:59:08  21 to interact with the game.

11:59:10  22 Q.  What about BattleForge?

11:59:12  23 A.  BattleForge discloses the same thing.  Click the cards

11:59:15  24 at the bottom of the screen with your mouse and then drag

11:59:19  25 them to the battlefield to deploy them.

11:59:22  1        MR. KOHM:  And next slide, Mr. Smith.

11:59:25  2   Q.  (By Mr. Kohm)  What about a control unit that removes

11:59:29  3   game content, Claim Element 1d?  Does Magic disclose that?

11:59:36  4   A.  It does, yes.  So these sort of four steps, the control

11:59:40  5   unit has to do the removal.  That's when you take the card

11:59:43  6   out of your hand and put it on the screen.  It updates the

11:59:47  7   first field with a new game content.

11:59:49  8        That is when you draw a new card, and then it --

11:59:52  9   the other two limitations sequentially subtracts the second

11:59:56  10  parameter and adds a predetermined amount.  Those we've

11:59:59  11  already talked about.  That's when you spend the mana and

12:00:02  12  then when you get more mana.  So Magic discloses all of

12:00:06  13  that.

12:00:09  14       MR. KOHM:  And could you pull up DX-566 at 78 and

12:00:16  15  115, please?

12:00:16  16  Q.  (By Mr. Kohm)  Does this -- what is this showing?

12:00:19  17  A.  This is talking about casting a card.  You've cast a

12:00:22  18  permanent spell, so the card is out of your hand.  It's on

12:00:27  19  the battlefield.  It stays there.  And so how you cast that

12:00:30  20  spell is by paying its mana costs.

12:00:33  21       MR. KOHM:  And, Mr. Smith, can we go to Page 130.

12:00:36  22  Q.  (By Mr. Kohm)  What --

12:00:38  23       MR. KOHM:  130, please.

12:00:44  24  Q.  (By Mr. Kohm)  What is shown here?

12:00:45  25  A.  This is describing how you can draw a card into your

| | | |
|---|---|---|
| 12:00:48 | 1 | hand. |
| 12:00:51 | 2 | MR. KOHM:  And 53 and 51, please, Mr. Smith. |
| 12:01:01 | 3 | Q.  (By Mr. Kohm)  And what is the manual showing here? |
| 12:01:04 | 4 | A.  This -- these sections of the manual are talking about |
| 12:01:07 | 5 | how mana is generated.  Tapping a land, like I say, is one |
| 12:01:13 | 6 | way, but not all -- not all mana sources are lands.  So |
| 12:01:18 | 7 | this is another example of a way to generate mana. |
| 12:01:20 | 8 | You can tap a card called Llanowar Elves.  I |
| 12:01:20 | 9 | talked earlier about the Dark Ritual card, which when you |
| 12:01:33 | 10 | cast it, it directly generates mana -- mana. |
| 12:01:33 | 11 | THE COURT:  Ladies and gentlemen, we're going to |
| 12:01:36 | 12 | break for lunch at this point.  We'll finish this direct |
| 12:01:38 | 13 | examination after we come back from lunch. |
| 12:01:41 | 14 | If you'll take your notebooks with you to the jury |
| 12:01:43 | 15 | room.  The clerk's office has advised that your lunch is |
| 12:01:46 | 16 | there and waiting on you. |
| 12:01:46 | 17 | Follow all my instructions, including not to |
| 12:01:48 | 18 | discuss the case among each other, and we'll reconvene |
| 12:01:50 | 19 | hopefully before 1:00 o'clock. |
| 12:01:52 | 20 | The jury is excused for lunch at this time. |
| 12:01:55 | 21 | COURT SECURITY OFFICER:  All rise. |
| 12:01:55 | 22 | (Jury out.) |
| 12:01:56 | 23 | THE COURT:  Counsel, I will want you available in |
| 12:02:23 | 24 | chambers by 12:30 to look at what remains as far as witness |
| 12:02:28 | 25 | demonstrative disputes that were not covered this morning, |

| | | |
|---|---|---|
| 12:02:32 | 1 | because my directives to have them to the Court by |
| 12:02:35 | 2 | 7:00 a.m. didn't come in until 7:30, and then when I got -- |
| 12:02:39 | 3 | had no numbers on it corresponding to your written |
| 12:02:43 | 4 | objections. |
| 12:02:44 | 5 | So as we've done all day today, we will try to |
| 12:02:47 | 6 | take these up on-the-fly as we go, rather than delay trial. |
| 12:02:53 | 7 | But take 30 minutes for lunch, and then be available at |
| 12:02:55 | 8 | chambers by 12:30. |
| 12:03:00 | 9 | We stand in recess. |
| 12:30:31 | 10 | (Recess.) |
| | 11 | |
| | 12 | CERTIFICATION |
| | 13 | |
| | 14 | I HEREBY CERTIFY that the foregoing is a true and |
| | 15 | correct transcript from the stenographic notes of the |
| | 16 | proceedings in the above-entitled matter to the best of my |
| | 17 | ability. |
| | 18 | |
| | 19 | /S/ Shelly Holmes _____                 9/15/2020____ |
| | 20 | SHELLY HOLMES, CSR, TCRR              Date
OFFICIAL REPORTER |
| | | State of Texas No.: 7804 |
| 12:31:12 | 21 | Expiration Date: 12/31/20 |
| | 22 | |
| | 23 | |
| | 24 | |
| | 25 | |